Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 1 of 53 PageID #: 10377

CLOSED,MJSELECT

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:92-cr-00351-DGT-11

Case title: USA v. Orena, et al                    Date Filed: 04/01/1992
Magistrate judge case numbers: 1:92-mj-00400       Date Terminated: 08/15/1994
                               1:93-mj-00689 5 Related

---

Assigned to: Judge David G. Trager

**Defendant (11)**

**Alphonse Persico**                    represented by   **Barry Levin**
*TERMINATED: 08/17/1994*                                 600 Old Country Road, Suite 333
*also known as*                                          Garden City, NY 11530
"Allie Boy"                                              516-222-4502
                                                         Fax: 516-228-8120
                                                         Email: bl3160@aol.com
                                                         *TERMINATED: 08/17/1994*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Retained*

                                                         **Barry I. Slotnick**
                                                         Slotnick & Shapiro LLP
                                                         100 Park Avenue
                                                         New York, NY 10017
                                                         212-687-5700
                                                         *TERMINATED: 08/17/1994*
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*
                                                         *Designation: Retained*

**Pending Counts**                      **Disposition**

None

**Highest Offense Level (Opening)**

None

**Terminated Counts**                   **Disposition**

Case 1:10-cr-00147-DLI Document 846-2 Filed 09/21/16 Page 2 of 53 PageID #: 10378

18:1962 (c) and 3551 et seq.___
MURDER, SECOND DEGREE
(1)

18:1962(c) and 3551 et seq.
RACKETEERING
(1s)

The defendant was found no guilty to any charges in the indictment.

18:1962 (d) and 3551 et seq.___
INTERSTATE COMMERCE
(2)

18:1962(d) and 3551 et seq.
RACKETEERING
(2s)

The defendant was found no guilty to any charges in the indictment.

18:1959 (a)(1), 2 and 3551 et seq.___
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(3)

18:1959(a)(5) and 3551 et seq.
CONSPIRACY, MURDER, KIDNAP
(3s)

The defendant was found no guilty to any charges in the indictment.

18:1959 (a)(1), 2 and 3551 et seq.___
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(4)

18:1959(a)(1), 2 and 3551 et seq.
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(4s)

The defendant was found no guilty to any charges in the indictment.

18:1959 (a)(1), 2 and 3551 et seq.___
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(5)

18:1959(a)(1), 2 and 3551 et seq.
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(5s)

The defendant was found no guilty to any charges in the indictment.

18:1959 (a)(1), 2 and 3551 et. seq.___
VIOLENT CRIME IN AID OF
RACKETEERING, MURDER FIRST
DEGREE
(6)

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 3 of 53 PageID #: 10379

| | |
|---|---|
| 18:1959(a)(1), 2 and 3551 et seq.<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(6s) | The defendant was found no guilty to<br>any charges in the indictment. |
| 18:1959 (a)(1), 2 and 3551 et seq.___<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(7) | |
| 18:1959(a)(1), 2 and 3551 et seq.<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(7s) | The defendant was found no guilty to<br>any charges in the indictment. |
| 18:1959 (a)(3), 2 and 3551 et. seq.___<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(8) | |
| 18:1959(a)(1), 2 and 3551 et seq.<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(8s) | The defendant was found no guilty to<br>any charges in the indictment. |
| 18:1959 (a)(5) and 3551 et seq.___<br>VIOLENT CRIME IN AID OF<br>RACKETEERING, MURDER FIRST<br>DEGREE<br>(9) | |
| 18:1959(a)(3), 2 and 3551 et seq.<br>CONSPIRACY, MURDER, KIDNAP<br>(9s) | The defendant was found no guilty to<br>any charges in the indictment. |
| 18:924 (c)(1), 2 and 3551 et seq.___<br>FIREARMS<br>(12) | |
| 18:924(c)(1), 2 and 3551 et seq.<br>FIREARMS<br>(12s) | The defendant was found no guilty to<br>any charges in the indictment. |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                          **Disposition**

None

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 4 of 53 PageID #: 10380

**Plaintiff**

**USA**                                     represented by   **Andrew Weissman**
United States Attorneys Office
Criminal Division
225 Cadman Plaza East
Brooklyn, NY 11201
(718) 254-7000
*TERMINATED: 03/11/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Seth Dorsky**
Office of the United States Attorney
Civil Division
225 Cadman Plaza East
Brooklyn, NY 11201
(718) 254-6288
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Geddes**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201-1820
718-254-6430
Fax: 718-254-6478
Email: elizabeth.geddes@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ellen Corcella**
United States Attorney's Office
Criminal Division
225 Cadman Plaza East
Brooklyn, NY 11201
(718) 254-7000
*TERMINATED: 03/11/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Stamboulidis**
U.S. Attorney's Office
825 East Gate Blvd.
Garden City, NY 11530
516-228-8630

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 5 of 53 PageID #: 10381

*TERMINATED: 03/11/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Gleeson**
United States Attorney's Office
Criminal Division
One Pierrepont Plaza
Brooklyn, NY 11201
(718) 254-7000
*TERMINATED: 03/11/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Kelly**
United States Attorney's Office
Criminal Division
One Pierrepont Plaza
Brooklyn, NY 11201
(718) 254-7000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia E Notopoulos**
United States Attorneys Office
Criminal Division
225 Cadman Plaza East
Brooklyn, NY 11201
(718) 254-6354
Fax: 718-254-6478
Email: patricia.notopoulos@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/27/1992 | 1 | COMPLAINT as to DOE-1-92-400M-01 DOE-1-92-400M-01 (1) count(s) cmp [ 1:92-m -400 ] (Best, Trish) (Entered: 03/10/1992) |
| 02/27/1992 | | ARREST WARRANT issued as to DOE-1-92-400M-01 [ 1:92-m -400 ] (Best, Trish) (Entered: 03/10/1992) |
| 04/01/1992 | | Magistrate Chrein has been selected by random selection to handle any matters that may be referred in this case. (Greves, Liz) (Entered: 04/07/1992) |
| 04/01/1992 | | Added Government Attorney George A. Stamboulidis (Greves, Liz) (Entered: 04/07/1992) |
| 04/01/1992 | 5 | NOTICE of Appearance for Victor Orena by Attorney Gustave H. Newman (Greves, Liz) (Entered: 04/09/1992) |
| 04/06/1992 | 7 | |

| | | |
|---|---|---|
| | | ORDER OF DETENTION as to Victor Orena ( Signed by Judge I. L. Glasser , dated: 4/6/92) (Greves, Liz) (Entered: 04/09/1992) |
| 04/16/1992 | 12 | Letter dated 4/7/92 from Gustave Newman to Judge Glasser advising that deft Orena does not desire to make a motion to seal government's proffer. (Greves, Liz) (Entered: 04/16/1992) |
| 05/06/1992 | 24 | Government's Memo in support of its Rule 16(d) motion for a protective order pertaining to discovery of certain electronic surveillance material. (Greves, Liz) (Entered: 05/19/1992) |
| 05/26/1992 | 25 | MOTION by Victor Orena to sever Ct 4 of the superseding indictment , to suppress post-arrest statements ; motion hearing set for 6/12/92 at 11:30AM. (Greves, Liz) (Entered: 05/27/1992) |
| 05/26/1992 | 26 | MEMORANDUM by Victor Orena 1 in support of [25-1] motion to sever Ct 4 of the superseding indictment, [25-2] motion to suppress post-arrest statements (Greves, Liz) (Entered: 05/27/1992) |
| 06/12/1992 | 31 | Letter dated 6/10/92 from AUSA Leopold Laufer to Mr. Newman, re: discovery. (Lui, Lin) (Entered: 06/12/1992) |
| 06/29/1992 | 35 | REPLY MEMORANDUM by Victor Orena in support of motion to suppress post-arrest statements. (Greves, Liz) (Entered: 06/29/1992) |
| 07/14/1992 | 38 | SUPERSEDING INDICTMENT as to Victor J. Orena (1) count(s) 1sss, 2sss, 3sss, 4sss, 7sss, 9sss, 10sss, 11sss, 13sss (Greves, Liz) (Entered: 07/15/1992) |
| 07/20/1992 | 40 | Copy of letter dated 7/14/92 from Leopold Laufer to Messrs Newman & Brafman advising that the government will not offer into evidence any electronic surveillance obtained pursuant to the lst Order or the 2nd Order. (Greves, Liz) (Entered: 07/20/1992) |
| 08/19/1992 | 48 | Copy of letter dated 8/4/92 from Gustave H. Newman to Judge Glasser regarding the 4th superseding indictment. (see letter for further details). (Greves, Liz) (Entered: 08/19/1992) |
| 08/19/1992 | 49 | Copy of letter dated 8/5/92 from Gustave H. Newman to Mr. Laufer re: discovery. (Greves, Liz) (Entered: 08/19/1992) |
| 08/19/1992 | 50 | ORDER dated 8/10/92 that hearing & argument on the outstanding motions by Orena & Amato are adjourned from 8/14/92 to 8/20/92 at 4:30PM ( Signed by Judge I. L. Glasser on letter dated 8/7/92 from Leopold Laufer ) (Greves, Liz) (Entered: 08/19/1992) |
| 08/19/1992 | 51 | Faxed letter dated 8/10/92 from Gustave H. Newman to Judge Glasser requesting that the Orena/Amato motions presently scheduled to be heard on 8/20/92 be heard instead on 8/24/92. (Greves, Liz) (Entered: 08/19/1992) |
| 08/31/1992 | | CASE reassigned from Judge I. Leo Glasser to Judge Jack B. Weinstein by direction. (Francis, Jackie) (Entered: 08/31/1992) |
| 09/09/1992 | 57 | Ltr. to Mr. Laufer from G.Newman dtd. 9/2/92 re: discovery (Jackson, Ramona) (Entered: 09/09/1992) |
| | | |

| 09/10/1992 | 58 | Ltr. to counsels from G.Stamboulidis dtd. 9/7/92 re: discovery (Jackson, Ramona) (Entered: 09/10/1992) |
| 09/10/1992 | 59 | SEALED DOCUMENT as to ORENA Letter dtd. 9/8/92 (Jackson, Ramona) (Entered: 09/10/1992) |
| 09/17/1992 | 65 | NOTICE of Phone Message dtd. 9/11/92 (Jackson, Ramona) (Entered: 09/17/1992) |
| 10/26/1992 | | Added Government Attorney John Gleeson (Jackson, Ramona) (Entered: 10/26/1992) |
| 10/26/1992 | 105 | TRANSCRIPT filed in case for hearing before Mag. Azrack as to Steven Cartergainer dates of 7/8/92 ; (Jackson, Ramona) (Entered: 10/26/1992) |
| 12/03/1992 | | Added Government Attorney Andrew Weissman (Jackson, Ramona) (Entered: 12/03/1992) |
| 05/14/1993 | 322 | ORDER UNSEALING Superseeding Indictment as to Alphonse Persico ( Signed by Magistrate Joan M. Azrack , dated: 5/14/93) (Jackson, Ramona) (Entered: 05/18/1993) |
| 05/14/1993 | | Arreest WARRANT issued as to Alphonse Persico By Mag. Azrack dtd. 5/13/93 (Jackson, Ramona) (Entered: 05/19/1993) |
| 05/14/1993 | 323 | SUPERSEDING INDICTMENT as to Lawrence A. Fiorenza (5) count(s) 1sss, 2sss, 7sss, 9sss, 10sss, 11sss, 12sss, 13sss, Lawrence Mazza (6) count(s) 1ss, 2ss, 3ss, 4ss, 7ss, 8ss, 9ss, 10ss, 11ss, 12ss, Joseph Russo (7) count(s) 1s, 2s, 5s, 6s, 9s, 10s, 11s, 12s, Anthony Russo (8) count(s) 1s, 2s, 5s, 6s, 9s, 10s, 11s, 12s, Robert Zambardi (9) count(s) 1s, 2s, 9s, 10s, 11s, 12s, 15s, Joseph Monteleone (10) count(s) 1s, 2s, 5s, 6s, 9s, 12s, 16s, Alphonse Persico (11) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 12, Joseph Tomasello (12) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 12, Theodore Persico (13) count(s) 1, 2, 9, 10, 11, 12, Richard Fusco (14) count(s) 1, 2, 9, 10, 11, 12, 14, James Delmastro (15) count(s) 1, 2, 3, 4, 7, 8, 9, 10, 11, 12 (Jackson, Ramona) (Entered: 05/19/1993) |
| 05/19/1993 | 333 | Ltr. to Mag. Azrack from AUSA'S in support as to Alphonse Persico in support of [331-1] order of detention (Jackson, Ramona) (Entered: 05/19/1993) |
| 05/25/1993 | 346 | Ltr. to Mr. Stamboulidis from LInda Sheffield dtd. 5/24/93 re: Alphonse Persico in opposition to rescheduling of arraignment (Jackson, Ramona) (Entered: 05/25/1993) |
| 05/27/1993 | 355 | ORDER as to Alphonse Persico, scheduling conference for 10:00 5/31/93 for Alphonse Persico On ltr. dtd. 5/21/93 from AUSA ( Signed by Judge Jack B. Weinstein , dated: 5/24/93) (Jackson, Ramona) (Entered: 05/27/1993) |
| 06/02/1993 | 358 | ORDER as to Alphonse Persico No objection by US Atty., Federal Bureau of Prisons to preserve all of its official records Motion GRANTED Copies mailed ( Signed by Judge Jack B. Weinstein , dated: 6/1/93) (Jackson, Ramona) (Entered: 06/02/1993) |
| 06/03/1993 | 373 | Ltr. to counsels from AUSA'S dtd. 5/27/93 re: tapes in relation to case to Carroll Audio (Jackson, Ramona) (Entered: 06/03/1993) |

| 06/04/1993 | 377 | Ltr. to JBW from Linda S.Sheffield dtd. 6/1/93 re: arraignemnt of deft. (Jackson, Ramona) (Entered: 06/04/1993) |
|---|---|---|
| 06/07/1993 | 382 | TRANSCRIPT filed in case as to Alphonse Persico for detention hearing before Mag. Chrein dates of 5/18/93 ; (Jackson, Ramona) (Entered: 06/07/1993) |
| 06/07/1993 | 385 | Ltr. to L.Bouchillon from Linda Sheffield dtd. 5/25/93 re: object to entire administrative process (Jackson, Ramona) (Entered: 06/07/1993) |
| 06/07/1993 | 386 | Ltr. to Mr.Stamboulidis from L.Sheffield dtd. 5/24/93 re: RESPONSE by Alphonse Persico in opposition to rescheduling of arraignment (Jackson, Ramona) (Entered: 06/07/1993) |
| 06/07/1993 | 391 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Jack B. Weinstein on date of 6/7/93 for Pleading Court Reporter/ESR J.Howell For deft. L.Sheffield AUSA G.Stamboulidis Deft. appears with counsel Deft. arraigned , Not Guilty: , Alphonse Persico (11) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 12 (Jackson, Ramona) (Entered: 06/08/1993) |
| 06/07/1993 | 410 | Rule 40 Documents as to Alphonse Persico received from ED Michigan Ackn. mailed (Jackson, Ramona) (Entered: 06/11/1993) |
| 06/09/1993 | 398 | ORDER as to Alphonse Persico deft. remain at MCC until at least 6.21.93 ( Signed by Judge Jack B. Weinstein , dated: 6/7/93) (Jackson, Ramona) (Entered: 06/09/1993) |
| 06/09/1993 | 399 | WAIVER of Speedy Trial and ORDER of Excludable Delay by Alphonse Persico. ( Signed by Judge Jack B. Weinstein , Dated 6/7/93). (Yuen, Sui May) (Entered: 06/09/1993) |
| 06/09/1993 | 401 | AFFIDAVIT as to Alphonse Persico Re: [358-1] order received 6/4/93 (Jackson, Ramona) (Entered: 06/09/1993) |
| 06/10/1993 | 423 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco ; Case called before Judge Jack B. Weinstein on date of 6/10/93 for Pretrial Conf., Deft's pres. with counsels AUSA'S pres. Pretrial conf. held set status conference for 7/20/93 for Lawrence A. Fiorenza, for Lawrence Mazza, for Robert Zambardi, for Alphonse Persico, for Theodore Persico, for Richard Fusco , set status conference for 6/24/93 for Joseph Russo, for Anthony Russo, for Joseph Monteleone SR. (Jackson, Ramona) (Entered: 06/17/1993) |
| 06/11/1993 | 411 | WAIVER of Speedy Trial and/or ORDER of Excludable Delay by Lawrence A. Fiorenza, Lawrence Mazza, Robert Zambardi, Alphonse Persico, Theodore Persico, Richard Fusco ( Signed by Judge Jack B. Weinstein , Dated 6/10/93) (Jackson, Ramona) (Entered: 06/11/1993) |
| 06/14/1993 | 417 | ORDER as to Alphonse Persico MOTION GRANTED to preserve all of its official records concerning deft., including telephone and visitation records, DHO records and his entire central file. Copies mailed ( Signed by Judge Jack B. Weinstein , dated: 6/4/93) (Jackson, Ramona) (Entered: 06/14/1993) |

| 06/22/1993 | 426 | Ltr. to JBW from AUSA'S dtd. 6/19/93 re: RESPONSE by USA as to Alphonse Persico motion for an order detaining deft. By JBW ORDER dtd. 6/21/93 set for prompt argument (Jackson, Ramona) (Entered: 06/22/1993) |
| --- | --- | --- |
| 06/23/1993 | 429 | NOTICE of Appearance by B.Slotnick for Alphonse Persico (Jackson, Ramona) (Entered: 06/23/1993) |
| 06/23/1993 | | Added for Alphonse Persico Attorney Barry I. Slotnick (Jackson, Ramona) (Entered: 06/23/1993) |
| 06/28/1993 | 445 | Ltr. to JBW from G Lombardi dtd. 6/23/93 re: ackn. to ltr. dtd. 6/5/93 (Jackson, Ramona) (Entered: 06/28/1993) |
| 06/30/1993 | 454 | MAIL RETURNED Memo. & Order to J.Winograd returned on 6/30/93 (Jackson, Ramona) (Entered: 06/30/1993) |
| 07/12/1993 | 462 | USCA Order dtd 7/9/93 motion for a stay pending appeal of orders releasing the Deft from pretrial detention is granted to the extent of continuing the motion by a panel of the court. (McGee, Maryann) (Entered: 07/12/1993) |
| 07/23/1993 | 487 | Letter dated 7/23/93 from Andrew Weissman to Ms. Seltzer and Mssrs. Goldberg, Golub, Lopez, Maffeo, Marinello, Roth, Slotnic and Washor, Re: Enclosing the draft transcrips that were used in the Orena or Sessa trials for (1) Ambrosino car tapes, (2) Imbriale consensual tapes and (3) Audino tapes. (Piper, Francine) (Entered: 07/28/1993) |
| 07/26/1993 | 484 | USCA Order filed on 7/9/93 the motion for Stay Pending Appeal of Orders Releasing Defendants it is Ordered that the one-judge order staying release on bail is still in effect. Judge notified.. Ackn mailed. USCA # 93-1473. (Gonzalez, Mary) (Entered: 07/26/1993) |
| 07/28/1993 | 488 | Letter dated 7/23/93 from Thomas J. King to Judge Weinstein, Re: The U.S Attorney's Office have agreed to file a motion to quash the subpoena on our behalf, therefore we are requesting an additional 10 days in which to respond to the subpoena. (Piper, Francine) (Entered: 07/28/1993) |
| 07/30/1993 | | CASE reassigned from Judge Jack B. Weinstein to Judge Charles P. Sifton by random selection. (Francis, Jackie) (Entered: 07/30/1993) |
| 07/30/1993 | 501 | COPY OF LETTER dated 7/26/93 from Leon Rodriguez to Mr. Brief. Re: Several issues pertaining to discovery. Govt opposes request for a delineation of the dft's and co-conspirators' roles in the acts contained in this letter.(fe) Modified on 08/04/1993 (Entered: 08/04/1993) |
| 08/02/1993 | 497 | COPY of letter from AUSA George Stamboulidis to counsel dated 7/29/93 Re: advising that this action has been reassigned to Judge Sifton and that there will be a status conference held on 8/5/93 at 3:45. (Conte, Daniela) (Entered: 08/02/1993) |
| 08/04/1993 | | ENDORSED ORDER as to Alphonse Persico granting [488-1] adjournment of 10 days to respond to subpoena Alphonse Persico (11) ( Judge Jack B. Weinstein , dated 7/30/93) Copies mailed (Jackson, Ramona) (Entered: 08/04/1993) |
| 08/05/1993 | 509 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 10 of 53 PageID #: 10386

| | | |
|---|---|---|
| | | CALENDAR ENTRY as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco; Case called before Judge Charles P. Sifton on date of 8/5/93 at 3:45 for status conference. All defendants present with counsel except Richard Fusco and Joseph Montelone, who are present without counsel. Court Reporter/ESR Fred Guerino. Status conference held. (First appearance before Judge Sifton.) Pretrial order signed, setting jury selection and trial for 2/1/94 at 9:30AM. A pretrial conference will be held on 1/20/94 at 2:00PM. Pretrial motions will be argued on 9/21/93 at 9:30AM. Conformed copies of order given to counsel. The subpoenas served by dft Joseph Russo on the Nassau County Police Dept. and by dft Lawrence Mazza on the New York City Police Dept. are extended to 9/1/93. If the subpoenas are not satisfied by then, the dfts shall make their motions to compel compliance returnable on 9/21. The [498-1] motion by the NYC Police Dept. to quash the subpoena for the production of documents as to Lawrence Mazza (6) is marked off the calendar at this time, in anticipation of the resolution of the matter by the parties. If counsel Mitchell Golub or Frank Lopez object to any portion of the schedule set today, they shall move promptly, on notice to all parties for its modification. (Conte, Daniela) (Entered: 08/16/1993) |
| 08/09/1993 | 504 | ORDER of Excludable Delay as to Carmine Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro ( Signed by Judge Charles P. Sifton , dated: 8/5/93) (fe) (Entered: 08/09/1993) |
| 08/09/1993 | 505 | PRETRIAL SCHEDULING ORDER as to Carmine Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro. 1) To appear with counsel on 2/1/94; 2) To appear to select a jury to try case on 2/1/94 at 9:30; 3) To make all pretrial motions based on any defense, objection, or request, which is capable of determination before the trial of the general issue, in writing, returnable on or before 9/21/93 at 12:00; 4) To appear with counsel who is to try case at pretrial conference on 1/20/94 at 2:00; 5) Counsel for the Govt is directed to attend the pretrial conference with material required to be produced at trial. ( Signed by Judge Charles P. Sifton , dated: 8/5/93) (fe) (Entered: 08/09/1993) |
| 08/10/1993 | 506 | Ltr. to JBW from Thomas J.King dtd. 7/23/93 re: Nassau County Police Dept. Request to quash subpoena & extension of time to respond for additional ten days (Jackson, Ramona) (Entered: 08/10/1993) |
| 08/19/1993 | 511 | TRANSCRIPT filed in case as to Alphonse Persico, Lawrence Mazza, Richard Fusco, Joseph Monteleone SR., Joseph Russo for status conf. before JBW dates of 7/20/93 ; Court Reporter/ESR: M.Gjelaj (Jackson, Ramona) (Entered: 08/19/1993) |
| 08/31/1993 | 516 | ORDER as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Richard Fusco (Signed by Judge Charles P. Sifton, dated: 8/24/93). The dfts' |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 11 of 53 PageID #: 10387

| | | |
|---|---|---|
| | | request to be housed at MCC is denied without prejudice to its renewal after counsel for the dfts and counsel for the U.S. have conferred in an effort to arrange a solution satisfactory to both sides. So ordered on request itself. (Conte, Daniela) (Entered: 08/31/1993) |
| 09/10/1993 | 526 | MOTION by counsel for Alphonse Persico, dated 9/10/93, for disclosure and inspection; to dismiss counts 1-9 of the indictment; for severance and to have dft released on bail . Motion Hearing/Return date of 12:00 on 9/21/93 for Alphonse Persico [526-1] motion. Supporting documents attached. (Conte, Daniela) (Entered: 09/10/1993) |
| 09/15/1993 | 542 | ORDER as to all remaining defendants, extending time until 9/13/93 for the filing of dft's motions; until 9/24/93 for the government to respond; return date rescheduled to 9/28/93 (Signed by Judge Charles P. Sifton, dated: 9/13/93). So ordered on letter from AUSA George Stamboulidis to Judge Sifton dated 9/9/93. (Conte, Daniela) (Entered: 09/15/1993) |
| 09/27/1993 | 571 | Letter from AUSA George Stamboulidis and Ellen Corcella to Judge Sifton dated 9/23/93, Re: requesting additional time to file responses to the motions of defendants. (Conte, Daniela) (Entered: 09/27/1993) |
| 09/28/1993 | 572 | MEMORANDUM by AUSA Ellen Corcella, Leon Rodriguez and George Stamboulidis, dated 9/27/93, in opposition to the defendants' pretrial motions for discovery; suppression; severance; dismissal, etc. (Conte, Daniela) (Entered: 09/28/1993) |
| 09/29/1993 | 576 | Letter from Judge Sifton to the Warden of Metropolitan Correctional Center dtd 09/24/93, re: Requesting that defts Alphonse Persico, Monteleone and Joseph and Anthony Russo remain at the facility through November. (Francis, Jackie) (Entered: 09/29/1993) |
| 09/29/1993 | 579 | RESPONSE by the USA as to Alphonse Persico in support of its motion to detain the defendant. Response submitted in the form of a letter from AUSA George Stamboulidis and Andrew Weissman to Magistrate Azrack dated 5/14/93. Enclosures. (Conte, Daniela) (Entered: 09/29/1993) |
| 10/08/1993 | 585 | REPLY by counsel for Alphonse Persico, dated 10/6/93, to response to [526-1] motion for disclosure and inspection; to dismiss counts 1-9 of the indictment; for severance and to have dft released on bail. (Conte, Daniela) (Entered: 10/08/1993) |
| 10/08/1993 | 586 | ORDER, extending time to 10/22/93 for the parties to submit papers in regard to the pending motions (Signed by Magistrate A. S. Chrein, dated: 9/30/93). So ordered on faxed copy of letter from Robert Kalina, Esq., to Magistrate Chrein dated 9/30/93. c/m (Conte, Daniela) (Entered: 10/08/1993) |
| 10/12/1993 | 597 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco; Case called before Judge Charles P. Sifton on date of 10/12/93 at 9:30 for motion hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella present. All defendants present with counsel except for Richard Fusco. Court Reporter/ESR Carmella Jannuzzi. Alphonse Persico's motion for bail is argued. The gov't is to provide |

the Court and the dft with a copy of the transcript of previous bail proceedings. Gov't to file papers in response by 5PM on 10/13- any reply to be filed by 10/14- a hearing is scheduled for 10/18 at 9:30AM. Dft Mazza's motion to strike surplussage is argued- decision reserved. Dft Zambardi's motion for dismissal on double joepardy argued- decision reserved. The dfts' motion for a Bill of Particulars is scheduled for discussion on 10/18 at 9:30AM. Each dft is to state by 10/15 what particulars he still wants the gov't to state. A hearing on the audibility motions is scheduled for 1/10/94 at 9:30AM. The gov't is to disclose to dfts by 12/13/93 which tapes it intends to use at trial. Dfts are to submit to the Court by 1/3/94 a statement of any disputes with the govt's transcripts, and their counter-designations of transcript portions that they wish used at trial. Dfts are to provide the Court by 10/15 with a written statement of the discovery demands that are still outstanding, and are to appear on this matter on 10/18. The gov't is to disclose to dfts by 12/13/93 what evidence of other criminal acts it intends to use at trial. Any opposing papers generated by the govt's disclosure are to be filed by 1/4/94. Any issues in dispute will by argued on 1/10/94 at 9:30AM. Dft Fiorenza's motion for leave to obtain transcripts of court proceedings pursuant to the Criminal Justice Act is granted. Dft Fusco's motion for the suppression of post-arrest statements is resolved by counsel and is withdrawn. Dft Monteleone's motion challenging his photo identification is argued- decision reserved. Decision is also reserved on all other motions for suppression of evidence or statements and for severance. (Conte, Daniela) (Entered: 10/21/1993)

| | | |
|---|---|---|
| 10/18/1993 | 599 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 10/18/93 for Motion conference Court Reporter/ESR Mary Ann Danielle. Dft's motions for bail is argued. Detention hearing begun. Hearing continued to 10/19/93 at 9:30. Temporary detention order signed. (fe) (Entered: 10/21/1993) |
| 10/19/1993 | 598 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 10/19/93 at 2:00 for bail application. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella present. Dft present with counsel, Barry Slotnick. Court Reporter/ESR Marsha Diamond. Dft Alphonse Persico's detention hearing is continued. Hearing concluded. Decision reserved. Case continued to 10/20/93 for decision. (Conte, Daniela) (Entered: 10/21/1993) |
| 10/20/1993 | 600 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 10/20/93 at 9:30 for motion hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella and, defense attorney Barry Slotnick present. Dft present; in custody. Court Reporter/ESR Marsha Diamond. Further argument of the defendants' motion for bail is heard. The Court dictates its decision on the record, ordering that the defendant be detained pending trial. (Conte, Daniela) (Entered: 10/22/1993) |
| 10/22/1993 | 601 | TEMPORARY COMMITMENT issued as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated 10/18/93). The dft is to be kept seperate from the other inmates and shall be able to have private meetings with counsel. The dft shall be delivered to a US Marshal to be brought to court appearances. |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 13 of 53 PageID #: 10389

| | | |
|---|---|---|
| | | (Certified copies forwarded to the US Marshal's Office.) (Conte, Daniela) (Entered: 10/22/1993) |
| 10/22/1993 | 602 | ORDER OF DETENTION as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 10/20/93. (Conte, Daniela) (Entered: 10/22/1993) |
| 10/22/1993 | 603 | TRANSCRIPT of motion hearing before Judge Sifton filed in case as to Alphonse Persico for date of 10/19/93 at 2:00. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella, and defense attorneys Barry Slotnick and Michael Bader present. Court Reporter/ESR: Marsha Diamond. (Conte, Daniela) (Entered: 10/22/1993) |
| 10/26/1993 | 604 | TRANSCRIPT of detention hearing before Judge Sifton filed in case as to Alphonse Persico for date of 10/18/93 at 9:30. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella and defense attorney Barry Slotnick present. Court Reporter/ESR: Mary Ann Daniele. (Conte, Daniela) (Entered: 10/26/1993) |
| 11/01/1993 | 606 | COPY of letter from AUSA Ellen Corcella to Matthew Brief, Esq., dated 10/29/93, Re: forwarding ballistics evidence and property vouchers. Enclosures. (Conte, Daniela) (Entered: 11/01/1993) |
| 11/01/1993 | 607 | COPY of letter from AUSA Ellen Corcella to all counsel, dated 10/28/93, Re: advising that 13 additional audio cassettes exist. (Conte, Daniela) (Entered: 11/01/1993) |
| 11/02/1993 | 608 | TRANSCRIPT of conference before Judge Sifton filed in case as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, and Richard Fusco for date of 10/12/93 at 9:30. AUSA George Stamboulidis, Andrew Weissmann and Ellen Corcella present. Appearances by defense counsel: Mark Baker for dft A. Persico; Michael Washor for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvin Roth for dft A. Russo; Mitchell Golub for dft R. Fusco; Joshua Dratel for dft R. Zambardi; Marion Seltzer for dft J. Monteleone; Martin Goldberg for dft L. Firorenza and Bruce Maffeo and Matthew Brief for dft Mazza. Court Reporter/ESR: Carmella Jannuzzi. (Conte, Daniela) (Entered: 11/02/1993) |
| 11/02/1993 | 609 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, and Richard Fusco; Case called before Judge Charles P. Sifton on date of 11/2/93 at 9:30 for motion hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella present. All defendants appeared with counsel except for Anthony Russo who appeared without counsel. Court Reporter/ESR Guerino. Counsel Salvatore Marinello stands in for Melvyn Roth as counsel for dft Anthony Russo for this days proceedings. Rulings on the defendants' discovery motions are made on the record. The government is to provide the dfts with a Bill of Particulars within 10 days. (Conte, Daniela) (Entered: 11/04/1993) |
| 11/15/1993 | 610 | COPY of letter from AUSA George Stamboulidis to counsel, dated 11/12/93, Re: advising that a copy of the audio cassette of a conversation between A. |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 14 of 53 PageID #: 10390

| | | |
|---|---|---|
| | | Persico and Stanley Meyer is available at Carroll Audio Services. (Conte, Daniela) (Entered: 11/15/1993) |
| 11/18/1993 | 615 | SEALED DOCUMENT placed in vault, containing a letter dated 11/9/93 from Andrew Weissman to the Court. (Conte, Daniela) (Entered: 11/18/1993) |
| 12/09/1993 | 620 | ORDER, extending time to 12/21/93 for the government to make disclosures (Signed by Judge Charles P. Sifton, dated: 12/7/93). So ordered on letter from AUSA George Stamboulidis to Judge Sifton of 12/7/93. (Conte, Daniela) (Entered: 12/09/1993) |
| 12/22/1993 | 624 | COPY of letter from AUSA George Stamboulidis to defense counsel, dated 12/21/93, Re: advising about tapes to be used at trial. (Conte, Daniela) (Entered: 12/22/1993) |
| 01/10/1994 | 628 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco; Case called before Judge Charles P. Sifton on date of 1/10/94 at 9:30 for hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella present. Defense attorneys Barry Slotnick for dft A. Persico; Michael Washor for T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Marvin Segal for dft R. Fusco; Joshua Dratel for dft R. Zambardi; Marion Seltzer for dft Monteleone; and Martin Goldberg for dft Fiorenza. All defendants present with counsel. Court Reporter/ESR Jeffrey Howell. Dft Zambardi's application for greater particularization of its Bill of Particulars is granted. A hearing on tape audibility will be held on 1/13/94 at 9:30AM. The dfts are to furnish by the end of the day on 1/12/94 their alternate interpretations of the tapes. WADE hearing as to dft Monteleone adjourned to 1/11 at 9:30AM. (Conte, Daniela) (Entered: 01/11/1994) |
| 01/13/1994 | 633 | CALENDAR ENTRY as to Joseph Russo, Anthony Russo, Joseph Monteleone SR., and Alphonse Persico; Case called before Judge Charles P. Sifton on date of 1/13/94 at 10:00 for hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella and defense attorneys Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; and Marion Seltzer for dft Monteleone present. Dfts A. Persico, J. Russo and Monteleone present with counsel. Counsel present without dft A. Russo. Court Reporter/ESR Mark Gjelaj. Hearing concerning tape audibility adjourned to 1/14 at 2PM. (Conte, Daniela) (Entered: 01/14/1994) |
| 01/14/1994 | 634 | COPY of letter from AUSA Ellen Corcella to defense counsel, dated 1/13/94, Re: providing transcripts of tapes. (Enclosures) (Conte, Daniela) (Entered: 01/14/1994) |
| 01/14/1994 | 635 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, and Richard Fusco; Case called before Judge Charles P. Sifton on date of 1/14/94 at 2:00 for hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella present. Defense attorneys Barry Slotnick for dft A. Persico; Michael Washor and Joel Winograd for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; |

| | | |
|---|---|---|
| | | Marvin Segal for dft R. Fusco; Franl Lopez for dft R. Zambardi; Marion Seltzer for dft Monteleone; and Martin Goldberg for dft L. Fiorenza present. Court Reporter/ESR Mark Gjelaj. Sealed proceedings held involving only dft A. Persico, his defense counsel and gov't counsel. Conference held for all dfts and counsel concerning the transcripts of the tape recorded conversations. (Conte, Daniela) (Entered: 01/18/1994) |
| 01/18/1994 | 636 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 1/18/94 at 12:30 for motion hearing. AUSA George Stamboulidis and defense attorney Mark Baker present. Dft not present. Court Reporter/ESR Marsha Diamond. Rulings are given concerning all defendants' motions with respect to the audibility of telephone tapes. (Conte, Daniela) (Entered: 01/19/1994) |
| 01/20/1994 | 638 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco; Case called before Judge Charles P. Sifton on date of 1/20/94 at 2:00 for motion hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella; and, defense attorneys Barry Slotnick for dft A. Persico; Michael Washor for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Mitchell Golub for dft Fusco; Frank Lopez for dft R. Zambardi; Marion Seltzer for dft J. Monteleone; and Martin Goldberg for dft Fiorenza present. Dfts present with counsel. Court Reporter/ESR Marsha Diamond. Pretrial conference held. Govt's motion for an anonymous and sequestered jury is to be filed by 1/24/94. The dfts are to file responses by 1/26. (Conte, Daniela) (Entered: 01/21/1994) |
| 01/24/1994 | 641 | Proposed Jury Instructions by AUSA George Stamboulidis, Andrew Weissmann and Ellen Corcella. (Conte, Daniela) (Entered: 01/24/1994) |
| 01/24/1994 | 642 | MEMORANDUM by AUSA George Stamboulidis, Andrew Weissmann and Ellen Corcella, dated 1/23/94, in support of its motion for an anonymous and partially sequestered jury. Exhibits annexed. (Conte, Daniela) (Entered: 01/24/1994) |
| 01/24/1994 | 644 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, and Richard Fusco; Case called before Judge Charles P. Sifton on date of 1/24/94 at 9:30 for motion hearing. AUSA George Stamboulidis and defense attorneys Barry Slotnick and Mark Baker for dft A. Persico; Michael Washor and Joel Winograd for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Marvin Siegel for dft R. Fusco; Frank Lopez for dft R. Zambardi; Marion Seltzer for dft J. Monteleone; and Martin Goldberg for dft L. Fiorenza present. Only dft A. Persico present with counsel. All other counsel present without dfts. Court Reporter/ESR Sheldon Silverman. Status conference held. Briefing schedules for various applications are set. Next appearance for all dfts will be 1/28/94 at 11AM. (Conte, Daniela) (Entered: 01/25/1994) |
| 01/25/1994 | 643 | LIMITED Witness list by AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella. (Conte, Daniela) (Entered: 01/25/1994) |
| | | |

| | | |
|---|---|---|
| 01/27/1994 | 645 | ORDER as to Alphonse Persico, signed by Judge Charles P. Sifton, dated: 1/26/94. Barry Slotnick is disqualified from representing the dft. The parties are to appear on 1/28/94 at 11:00AM to determine dft's future representation. c/m (Conte, Daniela) (Entered: 01/27/1994) |
| 01/27/1994 | 646 | SEALED DOCUMENT placed in vault containing a copy of a letter from Matthew Brief dated 1/20/94. (Conte, Daniela) (Entered: 01/27/1994) |
| 01/28/1994 | 647 | MEMO/ORDER defendants' motions to dismiss the indictment; for seperate trials; for disclosure of grand jury testimony; suppression; for a James hearing; double joepardy issue; for a Wade hearing; for pretrial interviews of government witnesses; and to strike surplusage are all denied. (Signed by Judge Charles P. Sifton, dated: 1/26/94). c/m (Conte, Daniela) (Entered: 01/28/1994) |
| 01/28/1994 | 650 | CALENDAR ENTRY as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco; Case called before Judge Charles P. Sifton on date of 1/28/94 at 11:00 for motion hearing. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella; defense attorneys Barry Slotnick for dft A. Persico; Michael Washor for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Marvin Segal for dft R. Fusco; Richard Rosenkranz for dft R. Zambardi; Marion Seltzer for dft Monteleone; Martin Goldberg for dft Fiorenza present. All dfts except for R. Fusco present. Dft A. Persico's motion for reconsideration of the Court's ruling of 1/26/94 disqualifying the firm of Slotnick & Baker as counsel for A. Persico is granted. Upon reconsideration, the Court adheres to its ruling. Dft R. Zambardi moves for severance- decision reserved. Dft A. Persico is to appear through new counsel as soon as possible, and in any event not later than 2/11/94. The application of dfts Zambardi and T. Persico for additional time to prepare for trial is granted, to the eztent that the commencement of voir dire is adjourned from 2/1 to 2/8/94 at 9:30AM. (Conte, Daniela) (Entered: 01/31/1994) |
| 01/31/1994 | 648 | ORDER as to Carmine Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro, ordered that the Warden of the MCC allow each deft 2 suits, 2 slacks, and 2 sweaters to be exchanged each Friday during the course of the trial in the above matter, scheduled to begin on 2/1/94. ( Signed by Judge Charles P. Sifton , dated: 1/27/94) (Dobkin, David) (Entered: 01/31/1994) |
| 01/31/1994 | 649 | ORDER of excludable delay from 9/2/93 to 1/26/94 as to Carmine Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro ( Signed by Judge Charles P. Sifton , dated: 1/26/94) (Dobkin, David) (Entered: 01/31/1994) |
| 01/31/1994 | 651 | SEALED MEMORANDUM OPINION AND ORDER dtd 1/26/94 ORDER as to Michael Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 17 of 53 PageID #: 10393

| | | |
|---|---|---|
| | | Carmine Sessa, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James ( Signed by Judge Charles P. Sifton , dated: 1/16/94) (Glenn, Marilyn) (Entered: 02/02/1994) |
| 02/02/1994 | 652 | SEALED DOCUMENT containing a discovery letter. (Conte, Daniela) (Entered: 02/02/1994) |
| 02/04/1994 | 657 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 2/4/94 at 11:30 for status conference. AUSA George Stamboulidis and defense attorney Barry Slotnick present. Dft present; in custody. Court Reporter/ESR Fred Guerino. Status conference held. Barry Slotnick reports that Alphonse Persico is still attempting to retain substitute counsel. (Conte, Daniela) (Entered: 02/08/1994) |
| 02/07/1994 | 653 | SEALED DOCUMENT placed in vault containing Amended Memorandum & Order dated 2/4/94. (Conte, Daniela) (Entered: 02/07/1994) |
| 02/07/1994 | 655 | AMENDED MEMO/ORDER signed by Judge Charles P. Sifton, dated: 2/1/94. The dft's motions to dismiss; for seperate trials; for examination of grand jury minutes; for suppression of records; for a James hearing; on the fear of double jeopardy; for suppression of photos; pretrial interviews of government witnesses; and to strike surplus language in the indictment are all denied. A hearing on the procedures employed in the photo identification of some of the dfts will be held at a later date, without a jury. c/m (Conte, Daniela) (Entered: 02/07/1994) |
| 02/07/1994 | 656 | ORDER, signed by Judge Charles P. Sifton, dated: 2/4/94. Juror questionnaires are to be distributed commencing 2/4/94 at 10:00. The selction of jurors will be anonymous. The contents of this order are to be communicated to anyone receiving a questionnaire in this case. (Conte, Daniela) (Entered: 02/07/1994) |
| 02/14/1994 | 661 | Letter from Judge Sifton to all counsel, dated 2/8/94, Re: providing a list of jurors to be excused. (Conte, Daniela) (Entered: 02/14/1994) |
| 02/14/1994 | 662 | ORDER as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 2/7/94). Barry Slotnick and the members of the firm of Lefcourt & Dratel are to be given access to the Court's order, filed under seal, dated 1/26/94, for purposes of assisting the dft in the defense of the action and is subject to the directions of the Court with respect to confidentiality. (Conte, Daniela) (Entered: 02/14/1994) |
| 02/14/1994 | 666 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 2/14/94 at 12:30 for status conference. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella; and defense attorneys Barry Slotnick and Mark Baker present. Dft present; in custody. Court Reporter/ESR Anthony Mancuso. Status conference held. Dft has not yet retained new counsel. Set further status conference for 4:30 on 2/17/94 for Alphonse Persico before Judge Charles P. Sifton . (Conte, Daniela) (Entered: 02/15/1994) |
| 02/15/1994 | 667 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 18 of 53 PageID #: 10394

| | | |
|---|---|---|
| | | ORDER as to Alphonse Persico, that the dft is to be housed at the Metropolitan Correctional Center until 3/18/94 at 5:00, subject to further direction of this Court (Signed by Judge Charles P. Sifton, dated: 2/14/94). (Conte, Daniela) (Entered: 02/15/1994) |
| 02/17/1994 | 668 | USCA Order filed on 2/14/94 the defendant Michael Sessa the motion for reinstatment for appeal, permission to file oversize brief is granted as to reinstatment only. Attorney is directed to file a motion for permission to file an oversized brief. The undersigned has authority to act only the former relief. Judge notified. Ackn mailed. USCA # 93-1413. (Gonzalez, Mary) (Entered: 02/17/1994) |
| 02/17/1994 | 675 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 2/17/94 at noon for status conference. AUSA George Stamboulidis, Andrew Weissman, and Ellen Corcella; and, defense attorney Barry Slotnick present. Dft present; in custody. Court Reporter/ESR Anthony Mancuso. Status conference held at sidebar. Proceedings sealed. (Conte, Daniela) (Entered: 02/18/1994) |
| 02/18/1994 | 669 | SEALED DOCUMENT placed in vault containing the transcript of jury selection dated 2/1/94. (Conte, Daniela) (Entered: 02/18/1994) |
| 02/18/1994 | 674 | AFFIDAVIT by AUSA George Stamboulidis, dated 2/14/94, Re: in support of the unsealing of recordings to be used at this trial. (Conte, Daniela) (Entered: 02/18/1994) |
| 02/18/1994 | 676 | ORDER as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 2/17/94). The Bureau of Prisons is to maintain the dft at the Metropolitan Correctional Center until 2/25/94 at 5:00, subject to further direction of the Court. (Conte, Daniela) (Entered: 02/18/1994) |
| 02/22/1994 | 680 | ORDER of excludable delay as to Alphonse Persico for the period of 1/26/94 until the appearance of new counsel (Signed by Judge Charles P. Sifton, dated: 2/18/94). (Conte, Daniela) (Entered: 02/22/1994) |
| 02/24/1994 | 689 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 2/24/94 at 12:00p.m. for status conference.ESR Roseann Guzzi. AUSA George Stamboulidis. Andrew Weissman and Ellen Corcella. Defense counsel: Barry Slotnick and Mark Baker. Deft not present. Deft in custody. Case called. Status conference held. Deft is still interviewing prospective counsel to be substituted for Barry Slotnick. Status conference to continue to 3/4/94 at 12:00p.m. (Dobkin, David) (Entered: 03/02/1994) |
| 02/28/1994 | 685 | COPY of letter from AUSA George Stamboulidis to all counsel, dated 2/25/94, Re: providing additional information on the financial report regarding Joseph Ambrosino. (Conte, Daniela) (Entered: 02/28/1994) |
| 02/28/1994 | 686 | COPY of letter from AUSA Andrew Weissmann to Martin Siegel, Esq., dated 2/21/94, Re: forwarding copies of pre-trial rulings, the Bill of Particulars. Further discovery will be available upon his return to the office. (Conte, Daniela) (Entered: 02/28/1994) |
| 03/02/1994 | 1311 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 19 of 53 PageID #: 10395

| | | |
|---|---|---|
| | | LETTER dated 3/2/94 from AUSA, Andrew Weissman, to Judge Sifton, advising the Court and counsel as to three areas which the government intends to examine Ambrosino on re-direct examination. (Asreen, Wendy) (Entered: 04/09/1997) |
| 03/02/1994 | 687 | SEALED DOCUMENT placed in vault containing letter dated 2/24/94. (Conte, Daniela) (Entered: 03/02/1994) |
| 03/02/1994 | 688 | SEALED DOCUMENT placed in vault containing letter dated 2/24/94. (Conte, Daniela) (Entered: 03/02/1994) |
| 03/02/1994 | 693 | ORDER as to Alphonse Persico, ordered that sealed proceedings dated 1/14/and 1/24/94, be transcribed and that a copy of the transcripts be provided to the govt and to the Court. The transcripts shall remain under seal and not be disseminated. (received 3/2/94). ( Signed by Judge Charles P. Sifton , dated: 1/5/94) (Dobkin, David) (Entered: 03/02/1994) |
| 03/02/1994 | 695 | ORDER as to Alphonse Persico, ordered the Bureau of Prisons is directed to maintain deft in custody at the MCC until 3/4/94 for the purpose of obtaining new counsel. ( Signed by Judge Charles P. Sifton , dated: 2/24/94) (Dobkin, David) (Entered: 03/02/1994) |
| 03/02/1994 | 697 | COPY of letter from AUSA George Stamboulidis to counsel, dated 3/1/94, Re: forwarding additional 3500 material. Enclosures. (Conte, Daniela) (Entered: 03/02/1994) |
| 03/03/1994 | 701 | SCHEDULING ORDER as to Alphonse Persico, James Delmastro setting Pretrial Conference for 2:00 on 9/2/94 for Alphonse Persico, for James Delmastro; Motion Filing deadline on 12:00 on 5/4/94 for Alphonse Persico, for James Delmastro; Jury Selection for 9:30 on 9/6/94 for Alphonse Persico, for James Delmastro; Jury Trial for 9:30 on 9/6/94 for Alphonse Persico, for James Delmastro (Signed by Judge Charles P. Sifton on 2/22/94). (Conte, Daniela) (Entered: 03/03/1994) |
| 03/04/1994 | 702 | Letter from AUSA Ellen Corcella, Andrew Weissman and George Stamboulidis to defense counsel, dated 3/4/94, Re: furnishing the "302's" pertaining to interviews of Joseph Ambrosino. Enclosures. (Conte, Daniela) (Entered: 03/04/1994) |
| 03/04/1994 | 706 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 3/4/94 at noon for status conference. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella; and, defense attorney Richard Michel present. Court Reporter/ESR Henri LeGendre. Status conference held concerning dft's efforts to retain new counsel. Set continued conference for 12:30 on 4/11/94 for Alphonse Persico before Judge Charles P. Sifton . (Conte, Daniela) (Entered: 03/07/1994) |
| 03/07/1994 | 705 | ORDER as to Alphonse Persico. Metropolitan Correctional Center is to maintain custody of dft A. Persico until 3/11/94 at the close of business or pending further order of this Court (Signed by Judge Charles P. Sifton, dated: 3/4/94). (Conte, Daniela) (Entered: 03/07/1994) |
| 03/07/1994 | 708 | |

| | | |
|---|---|---|
| | | TRANSCRIPT of pretrial conference before Judge Sifton filed in case for date of 1/10/94 at 9:30AM. AUSA George Stambouldis, Andrew Weissman, Ellen Corcella; and, defense attorneys Barry Slotnick, Mark Baker, Michael Washor, Joel Winograd, Salvatore Marinello, Melvyn Roth, Mithcell Golub, Frank Lopez, Joshua Dratel, Marion Seltzer, Martin Goldberg, Bruce Maffeo and Matthew Brief present. Court Reporter/ESR: Jeff Howell. (Conte, Daniela) (Rocco, Christine). (Entered: 03/07/1994) |
| 03/07/1994 | 710 | TRANSCRIPT of hearing before Judge Sifton filed in case for date of 1/13/94. AUSA George Stamboulidis, Andrew Weissman and Ellen Corcella; and, defense attorneys Barry Slotnick, Mark Baker, Michael Washor, Joel Winograd, Salvatore Marinello, Melvyn Roth and Marion Seltzer present. Court Reporter/ESR: Mark Gjelaj. (Conte, Daniela) (Rocco, Christine). (Entered: 03/07/1994) |
| 03/07/1994 | 711 | TRANSCRIPT of proceeding before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Alphonse Persico, Theodore Persico, Richard Fusco for dates of 1/14/94 at 2:00. AUSA George Stamboulidis; and, defense attorneys Barry Slotnick for dft A. Persico; Michael Washor for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Marvin Segal for dft R. Fusco; Marion Seltzer for dft Monteleone and Martin Goldberg for dft Fiorenza all present. Court Reporter/ESR: Mark Gjelaj. (Conte, Daniela) (Rocco, Christine). (Entered: 03/07/1994) |
| 03/09/1994 | 716 | CALENDAR ENTRY as to Alphonse Persico, Joseph Russo, Anthony Russo, Richard Fusco, Joseph Monteleone SR., Lawrence A. Fiorenza ; Case called before Judge Charles P. Sifton on date of 3/9/94 at 9:30a.m. for trial. Court Reporter Burt Sulzer. AUSA George Stamboulidis, Andrew Weissman, and Ellen Corcella. Case called. Deft's and counsel present. trial resumed. A mistrial declared as to deft Richard Fusco. Deft Fusco is severed from the other defts and will be tried with deft Alphonse Persico. beginning 9/6/94. Trial continued to 3/10/94. (Dobkin, David) (Entered: 03/11/1994) |
| 03/10/1994 | 717 | CALENDAR ENTRY as to Alphonse Persico, Joseph Russo, Anthony Russo, Richard Fusco, Joseph Monteleone SR., Lawrence A. Fiorenza ; Case called before Judge Charles P. Sifton on date of 3/10/94 for trial. Court Reporter Burt Sulzer. AUSA George Stamboulidis, Andrew Weissman, and Ellen Corcella. Case called. Deft's and counsel present. Trial resumed. Trial to continue to 4/11/94. (Dobkin, David) (Entered: 03/11/1994) |
| 03/11/1994 | 718 | ORDER of excludable delay from 1/26/94 to 9/6/94 as to Alphonse Persico ( Signed by Judge Charles P. Sifton , dated: 3/9/94) (Dobkin, David) (Entered: 03/11/1994) |
| 03/11/1994 | 724 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 3/11/94 for status conference, set status conference for 12:30 3/30/94 for Alphonse Persico before Judge Charles P. Sifton , reset jury selection for 6/13/94 for Alphonse Persico before Judge Charles P. Sifton , set Jury trial for 6/13/94 for Alphonse Persico before Judge Charles P. Sifton Barry Levin appears as new counsel for Alphonse Persico. (fe) (Entered: 03/16/1994) |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 21 of 53 PageID #: 10397

| 03/11/1994 | 725 | NOTICE of Appearance for Alphonse Persico by Attorney Barry Levin (fe) (Entered: 03/16/1994) |
|---|---|---|
| 03/14/1994 | 720 | COPY of letter from AUSA George Stamboulidis to all counsel dated 2/10/94, Re: enclosing 3500 material. (Conte, Daniela) (Entered: 03/14/1994) |
| 03/14/1994 | 721 | COPY of letter from AUSA George Stamboulidis to all counsel dated 2/14/94, Re: forwarding additional 3500 material. (Conte, Daniela) (Entered: 03/14/1994) |
| 03/14/1994 | 722 | TRANSCRIPT of status conference before Judge Sifton filed in case for date of 2/24/94 at 2:00. AUSA Andrew Weissman, Ellen Corcella and George Stamboulidis; and, defense attorneys Mark Baker and Richard Michelle present. Court Reporter/ESR: Roseann Guzzi. (Conte, Daniela) (Entered: 03/14/1994) |
| 03/16/1994 | 723 | ORDER as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 3/11/94). The dft is to be housed at the Metropolitan Correctional Facility until 3/30/94. (Conte, Daniela) (Entered: 03/16/1994) |
| 03/18/1994 | 731 | ORDER of excludable delay as to Alphonse Persico for the period of 1/26/94 to 3/11/94 (Signed by Judge Charles P. Sifton, dated: 3/15/94). (Conte, Daniela) (Entered: 03/18/1994) |
| 03/25/1994 | 733 | COPY of letter from AUSA Andrew Weissmann to defense counsel dated 3/22/94, Re: forwarding additional 302 reports. (Conte, Daniela) (Entered: 03/25/1994) |
| 03/29/1994 | 734 | Letter from AUSA Ellen Corcella to defense counsel, dated 3/29/94, Re: forwarding proposed stipulations regarding certain evidence. Enclosures. (Conte, Daniela) (Entered: 03/29/1994) |
| 03/30/1994 | 738 | CALENDAR ENTRY as to Alphonse Persico, and Richard Fusco; Case called before Judge Charles P. Sifton on date of 3/30/94 for status conference. AUSA George Stamboulidis and defense attorneys Barry Levin for dft A. Persico and Marvin Segal for dft Fusco present. Defendants present; in custody. Court Reporter/ESR Mary Ann Daniele. Status conference held. Trial of dfts Alphonse Persico and Richard Fusco are rescheduled from 9/5/94 to 6/13/94 at 9:30AM. Pretrial conference set for 6/7 at 2PM. Any pretrial motions are to be made returnable on or before 5/2/94. Second amended pretrial order signed. Conformed copies given to counsel. Bail motion for Alphonse Persico scheduled for 4/6/94 at 4:30PM; dft's papers by 4/4; govt's response by 4/5. Counsel for the gov't and dft Fusco are to attempt to agree on a way for the dft to get medical treatment for his high blood pressure. If unable to do so, counsel shall submit their positions in writing and call chambers for an appearance date. (Conte, Daniela) (Entered: 04/04/1994) |
| 04/04/1994 | 739 | ORDER as to Alphonse Persico. The dft is to be housed at the Metropolitan Correctional Facility until 4/6/94 (Signed by Judge Charles P. Sifton, dated: 3/30/94). (Conte, Daniela) (Entered: 04/04/1994) |
| 04/04/1994 | 740 | SCHEDULING ORDER as to Alphonse Persico, Richard Fusco setting Pretrial Conference for 2:00 on 6/7/94 for Alphonse Persico, for Richard |

| | | |
|---|---|---|
| | | Fusco ; Motion Filing deadline on 12:00 on 5/2/94 for Alphonse Persico, for Richard Fusco ; Jury Selection for 9:30 on 6/13/94 for Alphonse Persico, for Richard Fusco ; Jury Trial for 9:30 on 6/13/94 for Alphonse Persico, for Richard Fusco (Signed by Judge Charles P. Sifton). (Conte, Daniela) (Entered: 04/04/1994) |
| 04/05/1994 | 743 | MOTION by counsel for Alphonse Persico, dated 4/4/94, for an order releasing the dft on bail pending trial . Motion Hearing/Return date of 4:30 on 4/6/94 for Alphonse Persico [743-1] motion. Affidavit in support attached. (Conte, Daniela) (Entered: 04/05/1994) |
| 04/05/1994 | 744 | Letter from Barry Levin to Judge Sifton of 3/25/94, Re: advising of issues he will address at the 3/30/94 conference. (Conte, Daniela) (Entered: 04/05/1994) |
| 04/05/1994 | 746 | ORDER of excludable delay as to Alphonse Persico, and Richard Fusco for the period of 3/9/94 to 6/13/94 (Signed by Judge Charles P. Sifton, dated: 4/4/94). (Conte, Daniela) (Entered: 04/05/1994) |
| 04/05/1994 | 747 | COPY of letter from Barry Levin to AUSA George Stamboulidis, dated 3/31/94, Re: confirming that documents will be made available to be picked up on 4/1/94. (Conte, Daniela) (Entered: 04/05/1994) |
| 04/07/1994 | 751 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 4/7/94 for Motion hearing Court Reporter/ESR Carmella Jannuzi For deft. Barry Levine AUSA G.Stamboulidis A.Weissman E.Corcella Deft. appears with counsel Deft's renewed bail application is argued denying [743-1] motion for an order releasing the dft on bail pending trial as to Alphonse Persico (11) (Jackson, Ramona) (Entered: 04/11/1994) |
| 04/08/1994 | 749 | ORDER as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 4/6/94). The dft is to be housed at Metropolitan Correctional Center until 4/8/94. (Conte, Daniela) (Entered: 04/08/1994) |
| 04/12/1994 | 752 | TRANSCRIPT of bail application before Judge Sifton filed in case as to Alphonse Persico for date of 4/7/94 at 9:30. AUSA George Stamboulidis and defense attorney Barry Levin present. Court Reporter/ESR: Carmella Jannuzzi. (Conte, Daniela) (Entered: 04/12/1994) |
| 04/12/1994 | 754 | Letter from Barry Levin, counsel for dft A. Persico, to Assistant Warden Gerlinski dated 4/7/94, Re: requesting to know if the dft will be maintained at the Metropolitan Correctional Facility. (Conte, Daniela) (Entered: 04/12/1994) |
| 04/12/1994 | 755 | Letter from Barry Levin to Judge Sifton dated 4/8/94, Re: forwarding a copy of a letter from the undersigned to Assistant Warden Gerlinski dated 4/8/94, in which they have agreed to house dft A. Persico at the Metropolitan Correctional Facility to prepare for trial. He will then be moved to FCI Otisville. (Conte, Daniela) (Entered: 04/12/1994) |
| 04/12/1994 | 756 | ORDER as to Alphonse Persico (Signed by Judge Charles P. Sifton, dated: 4/11/94). The dft is to be housed at the Metropolitan Correctional Facility until 4/29/94. He is then to be housed at FCI Otisville until the |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 23 of 53 PageID #: 10399

| | | |
|---|---|---|
| | | commencement of trial on 6/6/94, at which time he will be transported back to the Metropolitan Facility. (Conte, Daniela) (Entered: 04/12/1994) |
| 04/18/1994 | 759 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 3/11/94 at 12:45. AUSA Andrew Weissmann and defense attorneys Richard Michel and Barry Levine present. Court Reporter/ESR: Burton Sulzer. (Conte, Daniela) (Entered: 04/18/1994) |
| 04/21/1994 | 766 | COPY of letter from Barry Levin to Officer Wang at the Metropolitan Correctional Facility, dated 4/18/94, Re: requesting compliance with 2 subpoenas for tape recorded calls. (Conte, Daniela) (Entered: 04/21/1994) |
| 04/26/1994 | 779 | Copy of a letter from Michael S. Washor to AUSA George Stamboulidis dtd. 4/26/94 we have reason to believe that the gov't. is conducting DNA tests in a attmept to forensically corroborate some of the witnesses' testimony. Please provide counsel with the details of these tests as weel as any of the related results and reports. (Virno (Entered: 05/06/1994) |
| 04/28/1994 | 771 | MOTION by counsel for Alphonse Persico, dated 4/27/94, for an order granting disclosure and inspection of grand jury minutes; to dismiss count 12; severing dft A. Persico from co-defendant Fusco; severing counts 10,11, and 14 for trial; for a hearing to determine the competency of government witness John Pate; determining that certain conversations are inadmissible; and precluding the government from introducing evidence of prior criminal activity . Motion Hearing/Return date of 12:00 on 5/2/94 for Alphonse Persico. Affidavit and exhibits in support attached. (Conte, Daniela) (Entered: 04/28/1994) |
| 04/28/1994 | 772 | MEMORANDUM by counsel for Alphonse Persico, dated 4/27/94, in support of [771-1] motion for an order granting disclosure and inspection of grand jury minutes; to dismiss count 12; severing dft A. Persico from co-defendant Fusco; severing counts 10,11, and 14 for trial; for a hearing to determine the competency of government witness John Pate; determining that certain conversations are inadmissible; and precluding the government from introducing evidence of prior criminal activity. (Conte, Daniela) (Entered: 04/28/1994) |
| 05/02/1994 | 775 | COPY of letter from Barry Levin to AUSA George Stamboulidis, dated 4/22/94, Re: advising of outstanding discovery requests. (Conte, Daniela) (Entered: 05/02/1994) |
| 05/05/1994 | 793 | SUPERSEDING INDICTMENT as to Alphonse Persico (11) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s, 8s, 9s, 12s, Joseph Tomasello (12) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s, 8s, 9s, 12s, Richard Fusco (14) count(s) 1s, 2s, 3s, 10s, 11s, 12s, 13s . (Conte, Daniela) (Entered: 05/09/1994) |
| 05/06/1994 | 780 | TRANSCRIPT of jury selection before Judge Sifton filed in case for date of 2/1/94 at 11:15. No appearances. Court Reporter/ESR: Frederick Guerino. (Conte, Daniela) (Entered: 05/06/1994) |
| 05/09/1994 | 799 | CALENDAR ENTRY as to Alphonse Persico, and Richard Fusco. Case called before Judge Charles P. Sifton on date of 5/9/94 for conference. ESR/ Roseann Guzzi. AUSA George Stamboulidis present. Dfts present w/ counsel. |

| | | |
|---|---|---|
| | | Not Guilty Plea by Alphonse Persico on counts 1s, 2s, 3s, 4s, 5s, 6s, 7s, 8s, 9s, 12s, by Richard Fusco on counts 1s, 2s, 10s, 11s, 12s, 13s . Jury selection and trial are adjourned to 6/27/94 at 9:30. An amended pre-trial order will be filed. Counsel are to submit any rpoposed jury questionaries by 5/31/94. (Yuen, Sui May) (Entered: 05/16/1994) |
| 05/09/1994 | 809 | Letter from Barry Levin, counsel for deft Alphonse Persico, to Judge Sifton file dated May 9, 1994. Counsel request that the Court issue an order maintaining Mr. Persico at the Metropolitan Correctional Center pending trial. (Joseph, Derek) (Entered: 05/17/1994) |
| 05/10/1994 | 795 | MEMORANDUM by AUSA George Stamboulidis and Ellen Corcella, as to Alphonse Persico, dated 5/9/94, in opposition to dft's motion for an order granting disclosure and inspection of grand jury minutes; to dismiss count 12; severing dft A. Persico from co-defendant Fusco; severing counts 10,11, and 14 for trial; for a hearing to determine the competency of government witness John Pate; determining that certain conversations are inadmissible; and precluding the government from introducing evidence of prior criminal activity. Exhibits in support attached. (Conte, Daniela) (Entered: 05/10/1994) |
| 05/10/1994 | 796 | COPY of letter from Barry Levin to AUSA George Stamboulidis, dated 4/26/94, Re: a supplemental request for discovery. (Conte, Daniela) (Entered: 05/10/1994) |
| 05/12/1994 | 810 | ORDER that Alphonse Persico, deft in this matter, be transported from the FCI at Otisville, NY, to the Metropolitan Correction Center, NY for a Court appearance on May 16, 1994 and that said deft be detained at the MCC pending further order of this Court. ( Signed by Judge Charles P. Sifton , dated: May 12, 1994) (Joseph, Derek) (Entered: 05/17/1994) |
| 05/13/1994 | 800 | MEMORANDUM by USA in opposition to Alphonse Persico's supplemental pretrial motions. (Greves, Liz) (Entered: 05/16/1994) |
| 05/16/1994 | 803 | THIRD AMENDED CRIMINAL PRETRIAL SCHEDULING ORDER as to Alphonse Persico, Richard Fusco setting Pretrial Conference for 2:00 6/13/94 for Alphonse Persico, for Richard Fusco ; Motion Filing deadline on 5/20/94 for Alphonse Persico, for Richard Fusco ; Jury selection 6/27/94 at 9:30 for Alphonse Persico and Richard Fusco; Jury Trial 6/27/94 at 9:30 for Alphonse Persico and Richard Fusco; ( by Judge Charles P. Sifton 5/9/94) c/m (Piper, Francine) (Entered: 05/16/1994) |
| 05/16/1994 | 804 | ORDER OF EXCLUDABLE DELAY as to Alphonse Persico, Richard Fusco from 6/13/94 to 6/27/94 ( Signed by Judge Charles P. Sifton , dated: 5/9/94) (Piper, Francine) (Entered: 05/16/1994) |
| 05/16/1994 | 805 | Letter dated 5/4/94 from Barry Levin to Wallace H. Cheney, Re: Enclosing two "so ordered" subpoenas signed by Judge Sifton. (Piper, Francine) (Entered: 05/16/1994) |
| 05/16/1994 | 806 | Copy of Letter dated 5/2/94 from George A. Stamboulidis to Barry Levin, Re: Enclosing a copy of the transcript of the testimony of Carmine Sessa from the trial of U.S. v. Theodore Persico. (Piper, Francine) (Entered: 05/16/1994) |
| | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 25 of 53 PageID #: 10401

| | | |
|---|---|---|
| 05/16/1994 | 807 | Deft Alphonse Persico's Supplemental Memo in further support of his motion for various forms of relief. (Greves, Liz) (Entered: 05/17/1994) |
| 05/16/1994 | 808 | SUPPLEMENTAL MEMORANDUM by USA in opposition to deft Alphonse Persico's supplemental pretrial motions. (Greves, Liz) (Entered: 05/17/1994) |
| 05/17/1994 | 811 | LETTER dtd 5/9/94 to Ms. Corcella from Lois watts re: to acknowledge receipt of subpoena for guest records and to advise that there are three Holiday Inn Hotels in Ann Harbor. (Roker, Michelle) (Entered: 05/17/1994) |
| 05/18/1994 | 814 | TRANSCRIPT of arraignment & motion before Judge Sifton filed in case as to Alphonse Persico, Richard Fusco for dates of 5/9/94; ESR Operator R. Guzzi. (Greves, Liz) (Entered: 05/19/1994) |
| 05/18/1994 | 815 | TRANSCRIPT of bail application before Judge Sifton filed in case as to Alphonse Persico for dates of 5/9/94; ESR Operator R. Guzzi. (Greves, Liz) (Entered: 05/19/1994) |
| 05/19/1994 | 819 | MEMORANDUM by USA in opposition to Alphonse Persico's Motion to dismiss counts 4-9 and racketeering act one, under count one, to sever and for examination of the grand jruy minutes. (Yuen, Sui May) (Entered: 05/20/1994) |
| 05/20/1994 | 816 | LETTER dated 5/12/94 from Barry Levin to Judge Sifton requesting that the Judge grant the defense until 5/18/94 to serve their supplemental brief. (fe) (Entered: 05/20/1994) |
| 05/20/1994 | 818 | Copy of letter dated 5/11/94 from Nushin Ghofrany to Samantha Susskind, regarding the movement of deft Persico from MCC to FCI Otisville. (Dobkin, David) (Entered: 05/20/1994) |
| 05/24/1994 | 824 | Ltr. to Mr. Stamboulidis from Barry Levin dtd. 5/17/94 re: confirm that Gov't will copy the following exhibits and foward to my office (see document). (Jackson, Ramona) (Entered: 05/24/1994) |
| 05/24/1994 | 825 | REPLY by Alphonse Persico to government's response to defendant's [771-1] motion for an order granting disclosure and inspection of grand jury minutes; to dismiss count 12; severing dft A. Persico from co-defendant Fusco; severing counts 10,11, and 14 for for a hearing to determine the competency of government witness John Pate; determining that certain conversations are inadmissible; and precluding the government from introducing evidence of prior criminal activity. (Asreen, Wendy) (Entered: 05/24/1994) |
| 05/24/1994 | 827 | MOTION by Alphonse Persico for an order, pursuant to Fed. R. Crim. P. 15 permitting the defendant to take the video taped deposition of Greg an inmate at FMC Rochester, Minnesota Motion date of 2:00 5/25/94 for Alphonse Persico [827-1] motion (Roker, Michelle) (Entered: 05/25/1994) |
| 05/24/1994 | 829 | MEMORANDUM OF LAW by Alphonse Persico in support of [827-1] motion for an order, pursuant to Fed. R. Crim. P. 15 permitting defendant to take the video taped deposition of Greg an inmate at FMC Rochester, Minnesota (Roker, Michelle) (Entered: 05/25/1994) |
| | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 26 of 53 PageID #: 10402

| 05/25/1994 | 826 | LETTER dtd 5/24/94 to Clerk from Barry Levin re: enclosing (attached) Notice of Motion & Affidavit in Support. (Roker, Michelle) (Entered: 05/25/1994) |
| 05/25/1994 | 828 | AFFIDAVIT IN SUPPORT (attached to doc. #827) by Alphonse Persico in support of [827-1] motion for an order, pursuant to Fed. R. Crim. P. 15 permitting defendant to take the video taped deposition of Greg an inmate at FMC Rochester, Minnesota (Roker, Michelle) (Entered: 05/25/1994) |
| 05/25/1994 | 832 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of May 25, 1994, at 2 p.m., for motion hearing. Court Reporter/ESR - Robert Eppenstein, ESR. Govt. rep. by George Stamboulidis and Ellen Corcella. Deft. A. Persico present, in custody, and rep. by Barry Levin. Deft. A. Persico's pretrial motions argued and continued to 5/31/94 at 2 p.m. Deft.'s appl. for an order permitting the deft. to take a videotaped deposition of Greg Scarpa forthwith at FMC Rochester, Minn., is continued to 5/31/94 at 2 p.m. (Vaughn, Terry) (Entered: 05/31/1994) |
| 05/25/1994 |  | Added Government Attorney Ellen M. Corcella. (Vaughn, Terry) (Entered: 05/31/1994) |
| 05/26/1994 | 830 | TRANSCRIPT filed as to defts. Persico, J. Russo, A. Russo, Monteleone and Fiorenza, for a conference held before Judge Sifton on May 10, 1994. AUSA: Valerie Caproni. Court Reporter: Gene Rudolph (Asreen, Wendy) (Entered: 05/27/1994) |
| 05/26/1994 | 831 | TRANSCRIPT filed for conference held before Judge Sifton on 05/12/94. AUSA: George Syamboulidis, Karen Popp, Ellen Corcella. Defense Counsel: Salvatoe Marinello. Also present: Elizabeth Baren. Court Reporter: Gene Rudolph. (Asreen, Wendy) (Entered: 05/27/1994) |
| 05/31/1994 | 836 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 5/31/94 at 2:30 for motion hearing. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Burt Sulzer. Motion of defendant for leave to depose Gregory Scarpa is heard. The application is adjourned to permit Stephen Kartogener, former counsel for Mr. Scarpa, to consult with him and attempt to determine his position. (Conte, Daniela) (Entered: 06/03/1994) |
| 06/02/1994 | 835 | COPY of letter from AUSA Ellen Corecella to Barry Levin, Esq., dated 5/31/94, Re: forwarding a copy of Dr. Kucharski's handwritten report. Enclosures. (Conte, Daniela) (Entered: 06/02/1994) |
| 06/06/1994 | 837 | RESPONSE by USA as to Alphonse Persico re: in opposition to his motion for a new trial as to counts 1,2,9,10,11 and 12. Response submitted in the form of a letter from AUSA Ellen Corcella and George Stamboulidis to Judge Sifton of 6/3/94. (Conte, Daniela) (Entered: 06/06/1994) |
| 06/07/1994 | 839 | Copy of letter dated 6/7/94 from AUSA Ellen M. Corcella to Mr. Levin enclosing copies of medical examiners report, crime scene report & lab report pertaining to the Steven Piazza homicide; copies of 3500-78(J26) thru 3500- |

| | | |
|---|---|---|
| | | 78(J82) for John Pate; copies of GX 624H, GX 624 (H-1) & GX 624N. (Greves, Liz) (Entered: 06/09/1994) |
| 06/10/1994 | 843 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 6/10/94 at 2:00 for pre-trial conference. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR not indicated. Pre-trial conference held. (Conte, Daniela) (Entered: 06/15/1994) |
| 06/14/1994 | 841 | COPY of letter from AUSA Ellen Corcella to Barry Levin, Esq., dated 6/13/94, Re: in response to his 6/10/94 letter. All requested materials that he is entitled to have been received. Other material is 3500 material and will be turned over when the witnesses testify. (Conte, Daniela) (Entered: 06/14/1994) |
| 06/20/1994 | 844 | RESPONSE by USA as to Alphonse Persico in opposition to his motion in limine requesting to examine and photocopy materials the government wishes to use at trial. Response submitted in the form of a letter from AUSA Ellen Corcella to Judge Sifton dated 6/18/94. (Conte, Daniela) (Entered: 06/20/1994) |
| 06/20/1994 | 846 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 6/20/94 at 9:30 for jury selection and trial. AUSA George Stamboulidis and Ellen Corcella present. Defense attorney Barry Levin and defendant not present. Court Reporter/ESR Fred Guerino. They jury panel completes questionnaires. (Conte, Daniela) (Entered: 06/22/1994) |
| 06/22/1994 | 845 | MEMO/ORDER as to Alphonse Persico denying [771-1] motion for an order granting disclosure and inspection of grand jury minutes; to dismiss count 12; severing dft A. Persico from co-defendant Fusco; severing counts 10,11, and 14 for for a hearing to determine the competency of government witness John Pate; determining that certain conversations are inadmissible; and precluding the government from introducing evidence of prior criminal activity as to Alphonse Persico (11) (Signed by Judge Charles P. Sifton, dated: 6/20/94). The government will not introduce evidence relating to the murder of Michael Devine. (Conte, Daniela) (Entered: 06/22/1994) |
| 06/24/1994 | 848 | ORDER as to Alphonse Persico signed by Judge Charles P. Sifton, dated: 6/22/94. The jurors are to remain anonymous. Anyone receiving actual notice of this order is not to contact or attempt to determine the identity of the jurors without leave of the Court; nor to communicate the contents of this order to anyone receiving a questionnaire. (Conte, Daniela) (Entered: 06/24/1994) |
| 06/24/1994 | 849 | Acknowledgment of receipt of juror questionnaires as to Alphonse Persico signed by counsel for the government and defense. (Conte, Daniela) (Entered: 06/24/1994) |
| 06/24/1994 | 850 | COPY of letter from AUSA George Stamboulidis to Barry Levin, Esq., dated 6/22/94, Re: forwarding copies of two additional tape recordings intended to be used at trial. (Received without enclosures.) (Conte, Daniela) (Entered: 06/24/1994) |
| 06/27/1994 | 852 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 28 of 53 PageID #: 10404

| | | |
|---|---|---|
| | | RESPONSE by USA as to Alphonse Persico in opposition to defendant's request to represent himself as co-counsel. Response submitted in the form of a letter from AUSA Ellen Corcella and George Stamboulidis to Judge Sifton of 6/24/94. (Conte, Daniela) (Entered: 06/27/1994) |
| 06/27/1994 | 853 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 6/27/94 at 9:30 for jury selection and trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Carmella Jannuzzi. Jury selection begun. Trail continued to 6/28/94. (Conte, Daniela) (Entered: 06/28/1994) |
| 06/28/1994 | 854 | Letter from Ellen Corcella and George Stamboulidis to Judge Sifton dated 6/27/94, Re: moving in limine to introduce evidence that Alphonse Persico was involved in two assaults. (Conte, Daniela) (Entered: 06/28/1994) |
| 06/28/1994 | 855 | COPY of letter from AUSA Ellen Corcella to Barry Levin, Esq., dated 6/28/94, Re: forwarding telephone records from FCI Milan, Michiigan. (Received without enclosures.) (Conte, Daniela) (Entered: 06/28/1994) |
| 06/28/1994 | 856 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 5/31/94 at 2:00. AUSA George Stamboulidis and defense attorney Barry Levin present. Court Reporter/ESR: Burton Sulzer. (Conte, Daniela) (Entered: 06/28/1994) |
| 06/28/1994 | 859 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 6/28/94 at 9:30 for jury selection and trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Court Reporter/ESR Carmella Jannuzzi. Defendant present; in custody. Trial resumed. Jury selection continued. Trial continued to 6/29/94. (Conte, Daniela) (Entered: 07/05/1994) |
| 06/29/1994 | 857 | COPY of letter from AUSA Ellen Corcella to Barry Levin, Esq., dated 6/28/94, RE: forwarding copies of Government Exhibits 624 X and 624 X-1. (Received without enclosures.) (Conte, Daniela) (Entered: 06/29/1994) |
| 06/30/1994 | 863 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 6/30/94 at 9:30 for jury selection and trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Carmella Jannuzzi. Trial resumed. Jury selection resumed and concluded. (Conte, Daniela) (Entered: 07/06/1994) |
| 07/01/1994 | 1364 | LETTER dated 6/29/94 from Martin Goldberg, Esq., to Judge Sifton, requesting a hearing as to whether Gregory Scarpa was a "co-conspirator". (Asreen, Wendy) (Entered: 07/02/1997) |
| 07/05/1994 | 858 | Order of Sustenance for lunch and transportation for 18 jurors and 3 US Marshals beginning 6/30/94 and continuing each day until the conclusion of trial as to Alphonse Persico (Signed by Judge Charles P. Sifton on 6/29/94). (Conte, Daniela) (Entered: 07/05/1994) |
| 07/05/1994 | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 29 of 53 PageID #: 10405

| | | |
|---|---|---|
| | | Voir dire begun as to Alphonse Persico (11) count(s) 1s, 2s, 3s, 4s, 5s, 6s, 7s, 8s, 9s, 12s on 7/5/94. (Conte, Daniela) (Entered: 07/07/1994) |
| 07/05/1994 | | Jury trial as to Alphonse Persico begun on 7/5/94 before Judge Sifton. (Conte, Daniela) (Entered: 07/07/1994) |
| 07/05/1994 | 865 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/5/94 for trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Marsha Diamond. Jury sworn and opening statements given. Trial continued to 7/6/94. (Conte, Daniela) (Entered: 07/07/1994) |
| 07/06/1994 | 860 | COPY of letter from AUSA Ellen Corcella and George Stamboulidis to Barry Levin, Esq., dated 6/29/94, RE: discovery issues pertaining to trial. (Conte, Daniela) (Entered: 07/06/1994) |
| 07/06/1994 | 861 | COPY of letter from AUSA George Stamboulidis to Barry Levin, Esq., dated 7/1/94 Re: confirming that an additional affidavit of Special Agent Christopher Favo has been turned over to him. (Conte, Daniela) (Entered: 07/06/1994) |
| 07/06/1994 | 862 | COPY of letter from AUSA George Stamboulidis and Ellen Corcella to Barry Levin, Esq., dated 7/5/94, Re: forwarding medical records of John Pate. (Received without enclosures.) (Conte, Daniela) (Entered: 07/06/1994) |
| 07/06/1994 | 866 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/6/94 for trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Marsha Diamond. Trial resumed and continued to 7/7/94. (Conte, Daniela) (Entered: 07/07/1994) |
| 07/07/1994 | 869 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/7/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corecella; and defense attorney Barry Levin present. Defendants present; in custody. Court Reporter/ESR Marsha Diamond. Trial resumed and continued to 7/8/94. (Conte, Daniela) (Entered: 07/11/1994) |
| 07/08/1994 | 870 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/8/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Marsha Diamond. Trial resumed and continued to 7/11/94. (Conte, Daniela) (Entered: 07/11/1994) |
| 07/11/1994 | 868 | COPY of letter from AUSA George Stamboulidis to Barry Levin dated 7/8/94, Re: furnishing a financial report on John Pate. (Received without enclosures.) (Conte, Daniela) (Entered: 07/11/1994) |
| 07/11/1994 | 871 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/11/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Defendant present. Court Reporter/ESR Sheldon Silverman. Trial resumed and continued to 7/12/94. (Conte, Daniela) (Entered: 07/12/1994) |
| | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 30 of 53 PageID #: 10406

| 07/12/1994 | 872 | COPY of letter from AUSA George Stamboulidis to Barry Levin dated 7/8/94, Re: forwarding 3500 material as to New York City Police Detective Vito Aleo. (Conte, Daniela) (Entered: 07/12/1994) |
|---|---|---|
| 07/12/1994 | 873 | COPY of letter from AUSA Ellen Corcella to Barry Levin, dated 7/11/94, Re: advising that the government will seek to admit $10,000.00 as evidence. (Conte, Daniela) (Entered: 07/12/1994) |
| 07/12/1994 | 874 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 7/12/94 for trial Court Reporter/ESR Sheldon Silverman. Trial continued to 7/13/94. (fe) (Entered: 07/13/1994) |
| 07/13/1994 | 875 | Ltr. to J.Sifton from Ellen M.Corcella dtd. 7/12/94 RESPONSE by USA as to Alphonse Persico in support of request to introduce certain statements made by deft. to R.Ross (Jackson, Ramona) (Entered: 07/13/1994) |
| 07/13/1994 | 876 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/13/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corcella present. Defendant present; in custody. Court Reporter/ESR not indicated. Trial resumed. Juror #6 is excused by the Court and is replaced by alternate juror #1. Trial continued to 7/14/94. (Conte, Daniela) (Entered: 07/14/1994) |
| 07/14/1994 | 877 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/14/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Shelly Silverman. Trial resumed and continued to 7/15/94. (Conte, Daniela) (Entered: 07/18/1994) |
| 07/18/1994 | 879 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/18/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Fred Guerino. Trial resumed. Motion of Bruce Maffeo, Esq., for an order quashing a subpoena is argued. Mr. Maffeo is to submit additional papers in support by 7/20/94; defendant is to respond by 7/21/94; argument is continued to 7/22/94 at 9:30AM. Trial continued to 7/19/94. (Conte, Daniela) (Entered: 07/19/1994) |
| 07/19/1994 | 878 | ORDER as to Alphonse Persico signed by Judge Charles P. Sifton, dated: 7/18/94. Defendant Persico is to attend meetings between his attorney, Barry Levin, and incarcerated witnesses who have to be transported to the Metropolitan Correctional Center pursuant to writs of habeas corpus ad testificandum provided that the witnesses consent in writing to be interviewed by Mr. Levin and defendant Persico. (Conte, Daniela) (Entered: 07/19/1994) |
| 07/19/1994 | 880 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/19/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Court Reporter/ESR Fred Guerino. Trial resumed and continued to 7/20/94. (Conte, Daniela) (Entered: 07/20/1994) |
| 07/20/1994 | 881 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/20/94 for trial. AUSA George Stamboulidis and |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 31 of 53 PageID #: 10407

| | | |
|---|---|---|
| | | Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Fred Guerino. Trial resumed and continued to 7/21/94. (Conte, Daniela) (Entered: 07/21/1994) |
| 07/21/1994 | 882 | ORDER as to Alphonse Persico and Carmine Persico (Signed by Judge Charles P. Sifton, dated: 7/20/94). Defendant Alphonse Persico is permitted to meet with defense witness Carmine Persico and their respective counsel to conduct defense conferences while both are incarcerated at the Metropolitan Correctional Center from the time of this order until the compeletion of Carmine Persico's testimony. (Conte, Daniela) (Entered: 07/21/1994) |
| 07/21/1994 | 883 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 7/21/94 for trial Court Reporter/ESR Fred Guerino. Trial continued to 7/25/94. (fe) (Entered: 07/25/1994) |
| 07/25/1994 | 884 | COPY OF A LETTER dated 7/24/94 from Ellen M. Corcella to Mr. Levin enclosing a financial report regarding Lawrence Mazza. (fe) (Entered: 07/25/1994) |
| 07/25/1994 | 886 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/25/94 for trial. AUSA George Stamboulidis and Ellen Corcella and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Anthony Mancuso. Trial resumed and continued to 7/26/94. (Conte, Daniela) (Entered: 07/27/1994) |
| 07/26/1994 | 887 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/26/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Anthony Mancuso. Trial resumed and continued to 7/27/94. (Conte, Daniela) (Entered: 07/27/1994) |
| 07/27/1994 | 885 | ORDER signed by Judge Charles P. Sifton, dated: 7/25/94. George Lombardi, an incarcerated defense witness, is to be transported and detained at the Metropolitan Correctional Center through the completion of his testimony. (Conte, Daniela) (Entered: 07/27/1994) |
| 07/27/1994 | 889 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/27/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Defendant present; in custody. Court Reporter/ESR Anthony Mancuso. Trial resumed. Government rests. Trial continued to 7/28/94. (Conte, Daniela) (Entered: 07/28/1994) |
| 07/28/1994 | 890 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 7/28/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Anthony Mancuso. Trial resumed. The defendant's Rule 29 motion for a judgment of acquittal is denied. The defendant rests. Trial continued to 8/1/94. (Conte, Daniela) (Entered: 07/29/1994) |
| 07/29/1994 | 892 | Letter dtd. 6/21/94 from Salvatore Compoccia to AUSA, George Stamboulidis requesting information on J. Angellino. (Asreen, Wendy) (Entered: 08/01/1994) |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 32 of 53 PageID #: 10408

| 08/01/1994 | 896 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 8/1/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorneys Barry Levin and Kelly Guthy present. Court Reporter/ESR Gene Rudolph. Trial resumed. Charging conference held. Government's summation is continued to 8/2/94. (Conte, Daniela) (Entered: 08/02/1994) |
| 08/02/1994 | 895 | NOTICE OF INTENT to Call Witness(es) Re: Alibi as to Alphonse Persico. Notice filed in the form of a copy of a letter from Barry Levin to AUSA George Stamboulidis dated 7/25/94. (Conte, Daniela) (Entered: 08/02/1994) |
| 08/02/1994 | 897 | ORDER of excludable delay as to Alphonse Persico, and Richard Fusco for the period of 5/2/94 to 6/27/94 (Signed by Judge Charles P. Sifton, dated: 8/1/94). (Conte, Daniela) (Entered: 08/02/1994) |
| 08/02/1994 | 898 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 8/2/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorneys Barry Levin and Kelly Guthy present. Court Reporter/ESR Gene Rudolph. Trial resumed. Defendant's summation given. Government's rebuttal summation given. Trial continued to 8/3/94. (Conte, Daniela) (Entered: 08/03/1994) |
| 08/03/1994 | 901 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 8/3/94 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Gene Rudolph. Trial resumed. The Court charges the jury. Alternate jurors excused. Deputy US Marshal sworn. The jury retires to deliberate at 1:00PM. Trial continued to 8/4/94. (Conte, Daniela) (Entered: 08/09/1994) |
| 08/04/1994 | 902 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 8/4/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Gene Rudolph. Trial resumed. The jury resumes its deliberations. Trial continued to 8/5/94. (Conte, Daniela) (Entered: 08/09/1994) |
| 08/05/1994 | 907 | LETTER dated 8/4/94 from Alan S. Futerfas to Judge Sifton requesting an adjournment of the argument of motions and sentencing currently scheduled for 8/12/94 at 9:30. (fe) (Entered: 08/17/1994) |
| 08/05/1994 | 903 | CALENDAR ENTRY as to Alphonse Persico; Case called before Judge Charles P. Sifton on date of 8/5/94 at 9:30 for trial. AUSA George Stamboulidis and Ellen Corcella; and defense attorney Barry Levin present. Court Reporter/ESR Gene Rudolph. Trial resumed. The jury resumes its deliberations at 9:20AM. The jury suspends its deliberations at 3:30PM. Trial continued to 8/8/94. (Conte, Daniela) (Entered: 08/09/1994) |
| 08/08/1994 | 908 | CALENDAR ENTRY as to Alphonse Persico ; Case called before Judge Charles P. Sifton on date of 8/8/94 for trial Court Reporter/ESR Perry Auerbach, Dft and counsel present. Trial resumed. The jury resumes its deliberations at 10:00. Not Guilty: Alphonse Persico (11) count(s) 1s, 1, 2s, 2, |

| | | |
|---|---|---|
| | | 3s, 3, 4s, 4, 5s, 5, 6s, 6, 7s, 7, 8s, 8, 9s, 9, 12s, 12 Jury polled and discharged. The dft is discharged. Trial concluded. (fe) (Entered: 08/17/1994) |
| 08/09/1994 | 904 | NOTICE of change of address by counsel for Alphonse Persico. Alan Futerfas has moved to 260 Madison Avenue, 22nd Floor, New York, New York 10016; (212) 684-8400; fax (212) 679-1844. (Conte, Daniela) (Entered: 08/09/1994) |
| 08/17/1994 | 909 | Proposed Verdict Form by counsel for Alphonse Persico. (Conte, Daniela) (Entered: 08/17/1994) |
| 08/17/1994 | 910 | JUDGMENT Alphonse Persico (11) count(s) 1s, 2s , 3s , 4s , 5s , 6s , 7s , 8s , 9s , 12s . The defendant was found not guilty to any charges in the indictment. (Signed by Judge Charles P. Sifton, Dated 8/15/94). (Conte, Daniela) (Entered: 08/17/1994) |
| 08/23/1994 | 1365 | LETTER dated 8/18/94 from Martin Goldberg, Esq., to Judge Sifton, requesting a complete set of the Scarpa reports and related information. (Asreen, Wendy) (Entered: 07/02/1997) |
| 09/12/1994 | 915 | MEMORANDUM by AUSA Ellen Corcella, Leon Rodriguez and George Stamboulidis dated 9/27/93, in opposition to defendants' pretrial motions for seperate trials, dismissal or redaction of counts; discovery; suppression. Exhibits in support attached. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 916 | Appendix A-1, Fusco Pager Clone, submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 917 | Appendix A-1, Quattrache electronic surveilliance (12/91-2/92) submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 918 | Appendix A-1, Quattrache electronic surveilliance (3/92-8/92) submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 919 | Appendix A-2, McLaughlin electronic surveillance, submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 920 | Appendix A-3, Ambrosino electronic surveillance submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 921 | Appendix A-4, Lompoc electronic surveillance, submitted by USA in opposition to defendants' pretrial motions. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 925 | Bill of Particulars submitted by the USA. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 926 | ORDER, signed by Judge Charles P. Sifton, dated: 2/7/94. Juror questionnaires are to be distributed to all counsel commencing 2/7/94 at 10:00. Jury selection will be anonymous. No attempts to contact or identify the jurors is to be made. (Conte, Daniela) (Entered: 09/12/1994) |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 34 of 53 PageID #: 10410

| 09/12/1994 | 927 | Letter from Carol Hawthorne to Judge Sifton dated 2/17/94, Re: in response to a subpoena for telephone recordings from the Federal Bureau of Prisons. Recordings sent to chambers. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 929 | Letter from AUSA George Stamboulidis to Judge Sifton dated 4/6/94, Re: in opposition to defendant Alphonse Persico's motion for an order releasing him on bail. Enclosures. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 930 | Letter from Barry Levin to Judge Sifton dated 4/27/94, Re: requesting a trial date to resolve discovery disputes. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 931 | Letter from Barry Levin to Judge Sifton dated 5/4/94, RE: in further support of defendant Alphonse Persico's motions for inspection of grand jury minutes and dismissal of the indictment. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 932 | Letter from AUSA Ellen Corcella and George Stamboulidis to Judge Sifton dated 5/31/94, RE: advising that the government has no objections to defendant Alphonse Persico's request to depose Gregory Scarpa, Sr. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 934 | CORRECTED copy of the government's proposed jury questionnaire submitted by AUSA George Stamboulidis as to Alphonse Persico. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 935 | Letter from Barry Levin to Judge Sifton dated 6/13/94, Re: in support of defendant Alphonse Persico's application to preclude any testimony from co-defendant Lawrence Mazza concerning conversations had while incarcerated together. Enclosures. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 936 | MOTION by counsel for Alphonse Persico, dated 6/10/94, in limine to prevent the government from introducing evidence of prior convictions at trial . (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 937 | Letter from Barry Levin to Judge Sifton dated 6/14/94, Re: the government's questionnaire; subpoenas to the NYC Police Department; defendant Alphonse Persico's participation as co-counsel on his own behalf. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 938 | RESPONSE by USA as to Alphonse Persico in opposition to defendant's letter regarding the admissibility of statements made by him to co-defendant Lawrence Mazza while incarcerated. Response submitted in the form of a letter from AUSA Ellen Corcella to Judge Sifton dated 6/15/94. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 939 | Letter from Barry Levin to Judge Sifton dated 6/15/94, Re: forwarding subpoenas to be so ordered for defendant Alphonse Persico's prison records. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 940 | MEMORANDUM by counsel for Alphonse Persico, dated 6/16/94, in opposition to the government's motion for an anonymous jury. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 941 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 35 of 53 PageID #: 10411

| | | |
|---|---|---|
| | | MOTION by counsel for Alphonse Persico, dated 6/13/94, in limine to preclude the use of the term "Persico Faction" and references to defendant as "Allie Boy" . (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 942 | RESPONSE by USA as to Alphonse Persico in opposition to defendant's motion in limine to admit an affidavit by Gregory Scarpa. Response submitted in the form of a letter from George Stamboulidis and Ellen Corcella to Judge Sifton dated 6/21/94. Enclosures. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 943 | Letter from AUSA George Stamboulidis and Ellen Corcella to Judge Sifton dated 6/23/94, Re: in support of the admissibility of statements by co-conspirators. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 944 | Letter MOTION by Barry Levin, counsel for Alphonse Persico to Judge Sifton dated 6/23/94, for the production of Greg Scarpa's informant file and the unsealing of his sentence before Judge Weinstein . Enclosure. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 945 | COPY of letter from AUSA George Stamboulidis to Barry Levin dated 7/1/94, Re: forwarding a redacted version of 3500 material. (Courtesy copy to the Court without enclosures.) (Conte, Daniela) (Entered: 09/12/1994) |
| 09/12/1994 | 946 | Proposed Jury Instructions submitted by counsel for Alphonse Persico. (Conte, Daniela) (Entered: 09/12/1994) |
| 09/13/1994 | 947 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/3/94 at 9:30. AUSA George Stamboulidis and Ellen Corcella and defense counsel Barry Levin and Kelly Guthy present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 09/13/1994) |
| 09/14/1994 | 950 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/3/94 at 9:30. AUSA George Stamboulidis and Ellen Corcella and defense attorneys Barry Levin and Kelly Guthy present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 09/14/1994) |
| 09/16/1994 | 952 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/8/94 at 9:30. AUSA Ellen Corcella and George Stamboulidis and defense attorneys Barry Levin and Kelly Guthy present. Court Reporter/ESR: Perry Auerbach. (Conte, Daniela) (Entered: 09/16/1994) |
| 09/29/1994 | 955 | ORDER as to Victor J. Orena, Pasquale Amato, Carmine Sessa, Michael Sessa, Lawrence A. Fiorenza, Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro, granting an adjournment of one week til 10/7/94 for the Govt to file responses to the post-trial motions ( Signed by Judge Charles P. Sifton , dated: 9/29/94) (fe) (Entered: 09/29/1994) |
| 09/29/1994 | 956 | LETTER dated 7/16/94 from Ellen Corcella/George A. Stamboulidis requesting that the Govt's in limine motion be granted. (fe) (Entered: 09/29/1994) |
| 10/05/1994 | 957 | ORDER, resetting the briefing schedule for defendants' motions for new trials (Signed by Judge Charles P. Sifton dated: 9/30/94). The government's |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 36 of 53 PageID #: 10412

| | | |
|---|---|---|
| | | response is due by 10/14/94; defendants to file reply briefs by 10/19/94; return date set for 10/21/94 at 9:30. So ordered on letter from AUSA Ellen Corcella to Judge Sifton dated 9/29/94. (Conte, Daniela) (Entered: 10/05/1994) |
| 10/11/1994 | 1366 | LETTER dated 10/10/94 from Martin Goldberg, Esq., to Judge Sifton, in further support of request for hearings and complete disclosure and joins the requests of co-counsel for a new trial. (Asreen, Wendy) (Entered: 07/02/1997) |
| 10/14/1994 | 1312 | MEMORANDUM by USA in in opposition to motions for new trial. (Asreen, Wendy) (Entered: 04/09/1997) |
| 10/19/1994 | 960 | ORDER, resetting the motion hearing date for the Rule 29 and 33 motions to 10/25/94 at 9:30 (Signed by Judge Charles P. Sifton, dated: 10/6/94). So ordered on letter from AUSA Ellen Corcella to Judge Sifton dated 10/4/94. (Conte, Daniela) (Entered: 10/19/1994) |
| 10/24/1994 | 1367 | LETTER dated 10/18/94 from Martin Goldberg, Esq., to Judge Sifton, in further support of motion for a new trial. (Asreen, Wendy) (Entered: 07/02/1997) |
| 10/26/1994 | 964 | TRANSCRIPT of jury selection before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/8/94. Appearances by AUSA George Stamboulidis, Andrew Weissmann and Ellen Corcella; and defense attorneys Michael Washor and Joel Winograd for dft T. Persico; Salvatore Marinello for dft J. Russo; Melvyn Roth for dft A. Russo; Marvin Segal for dft Fusco; Richard Rosenkranz for dft Zambardi; Marion Seltzer for dft Monteleone; and Martin Goldberg for dft Fiorenza. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 965 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/9/94. Attorneys for the government and defendants present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 966 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/10/94. Attorneys for government and defendants present. Court Reporter/ESR: Anthony Mancuso.(Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 967 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/14/94. Attorneys for the government and defendants present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 37 of 53 PageID #: 10413

| 10/26/1994 | 968 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/15/94. Attorneys for government and defendants present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 969 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/16/94. Attorneys for the government and defendants present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 970 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/17/94. Attorneys for the government and defendants present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 971 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 2/18/94. Attorneys for the government and defendants present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 972 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico, Richard Fusco for date of 3/7/94. Attorneys for the government and defendants present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 973 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/14/94. Attorneys for the government and defendants present. Court Reporter/ESR: Henry Shapiro. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 974 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/14/94. Attorneys for the government and defendants present. Court Reporter/ESR: Henry Shapiro. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 975 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/15/94. Attorneys for the government and defendants present. Court Reporter/ESR: Henry Shapiro. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 976 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/16/94. Attorneys for the government and defendants |

| | | |
|---|---|---|
| | | present. Court Reporter/ESR: Henry Shapiro. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 977 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/17/94. Attorneys for the government and defendants present. Court Reporter/ESR: Henry Shapiro. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 978 | TRANSCRIPT of trial before Judge Sifton filed in case as to Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Joseph Monteleone SR., Theodore Persico for date of 3/29/94. Attorneys for the government and defendants present. Court Reporter/ESR: Michael Picozzi. (Conte, Daniela) Modified on 10/26/1994 (Entered: 10/26/1994) |
| 10/26/1994 | 990 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 7/11/94. AUSA George Stamboulidis and Ellen Corcella and defense attorneys Barry Levin and Kelly Guthy present. Court Reporter/ESR: Sheldon Silverman. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 991 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 7/12/94. Government and defense attorneys present. Court Reporter/ESR: Sheldon Silverman. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 992 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 7/13/94. Government and defense attorneys present. Court Reporter/ESR: Sheldon Silverman. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 993 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 7/14/94. Government and defense attorneys present. Court Reporter/ESR: Sheldon Silverman. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 994 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 7/20/94. Government and defense attorneys present. Court Reporter/ESR: Frederick Guerino. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 995 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 7/25/94. Government and defense attorneys present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 996 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 7/26/94. Government and defense attorneys present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 997 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 7/27/94. Government and defense attorneys present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 998 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 7/28/94. Government and defense attorneys |

| | | |
|---|---|---|
| | | present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 999 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/1/94. Government and defense attorneys present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 1000 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/2/94. Government and defense attorneys present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 1001 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/3/94. Government and defense attorneys present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 1002 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/4/94. Government and defense attorneys present. Court Reporter/ESR: Gene Rudolph. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 1003 | TRANSCRIPT of proceedings before Judge Sifton filed in case as to Alphonse Persico for date of 8/5/94. Government and defense attorneys present. Court Reporter/ESR: Anthony Mancuso. (Conte, Daniela) (Entered: 10/26/1994) |
| 10/26/1994 | 1004 | TRANSCRIPT of trial before Judge Sifton filed in case as to Alphonse Persico for date of 8/8/94. Government and defense attorneys present. Court Reporter/ESR: Perry Auerbach. (Conte, Daniela) (Entered: 10/26/1994) |
| 11/28/1994 | 1165 | LETTER dated 11/28/94 from George A. Stamboulidis, AUSA to Hon. Judge Sifton, in response to an affidvit submitted by Barry Levin, Esq. dated 11/23/94, in support of his application to have the Court reconsider its decision of 11/9/94, which denied Mr. Levin's application to appear as counsel for Robert Zambardi in the avove-captioned matter. (Greene, Donna) (Entered: 06/18/1996) |
| 12/01/1994 | 1018 | ORDER, signed by Judge Charles P. Sifton, dated: 11/21/94. Defendants are to supplement their brief by 11/21/94; government's sur-reply is due by 12/5/94; additional responses are due by 12/14/94; oral argument set for 12/19/94 at 9:30. So ordered on letter from AUSA Ellen Corcella to Judge Sifton of 11/17/94. (Conte, Daniela) (Entered: 12/01/1994) |
| 12/01/1994 | 1313 | (copy w/atachments) LETTER dated 11/30/94 from Alan Futerfas, Esq., to Judge Sifton, in support of the post trial arguments made on behalf of Anthony Russo, in further support of motion for a new trial and for disclosure of the file relating to the internal investigation of FBI Agent DeVecchio. (Asreen, Wendy) (Entered: 04/09/1997) |
| 12/06/1994 | 1021 | RESPONSE by USA in opposition to defendants' motions for a new trial and/or dismissal of the indictment. Response submitted in the form of a letter from AUSA Valerie Caproni and Ellen Corcella to Judge Sifton dated 12/5/94. Enclosures. (Conte, Daniela) (Entered: 12/06/1994) |
| 12/13/1994 | 1314 | LETTER dated 12/13/94 from Alan Futerfas, Esq., to Judge Sifton, regarding the government's claim that the FBI acted soundly in continuing its |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 40 of 53 PageID #: 10416

| | | |
|---|---|---|
| | | relationship with Scarpa even though it knew he was committing murder. (Asreen, Wendy) (Entered: 04/09/1997) |
| 02/07/1995 | 1045 | LETTER dated 1/27/95 from AUSA Ellen Corcella to Judge Sifton Re: forwarding affidavits of special agents and AUSAs; and, requesting that portions of the AUSAs' affidavits remain sealed. (Conte, Daniela) (Entered: 02/07/1995) |
| 02/07/1995 | | ENDORSED ORDER by Judge Charles P. Sifton, dated 1/30/95. Portions of the AUSAs' affidavits submitted shall remain sealed. So ordered on document number 1045. (Conte, Daniela) (Entered: 02/07/1995) |
| 02/07/1995 | 1046 | REDACTED AFFIDAVITS by AUSAs George Stamboulidis, Ellen Corcella and Andrew Weissman, dated 1/27/95, Re: in response to the motions for new trials. (Conte, Daniela) (Entered: 02/07/1995) |
| 02/07/1995 | 1047 | AFFIDAVITS by Special Agents Christopher Favo and Maryann Goldman, dated 1/27/95, Re: in response to the Court's questions. (Conte, Daniela) (Entered: 02/07/1995) |
| 02/23/1995 | 1050 | ORDER, signed by Judge Charles P. Sifton, dated: 2/22/95. Any motion for the disqualification of Alan Futerfas as counsel is referred to Magistrate Gold for a report and recommendation. (Conte, Daniela) (Entered: 02/23/1995) |
| 02/23/1995 | 1052 | LETTER dated 2/21/95 from AUSA Ellen Corcella to Judge Sifton, Re: requesting that the motion for disqualification be referred to Magistrate Gold for a report and recommendation. (Conte, Daniela) (Entered: 02/23/1995) |
| 05/25/1995 | 1086 | LETTER dated 5/25/95 from Alan S. Futerfas to CPS requesting an extension of time to 5.31 to file post trial motions. (Glenn, Marilyn) (Entered: 06/15/1995) |
| 06/15/1995 | 1086 | ENDORSED ORDER permitting atty Alan S. Futerfas until 5.31 to file post trial motions . See endorsement on 2nd page of document #1086. ( Chief Judge Charles P. Sifton , dated 5/31/95) (Glenn, Marilyn) (Entered: 06/15/1995) |
| 07/14/1995 | 1093 | ORDER, dfts are invited to submit their positions relating to the government's disclosure as to the attached 302 report, and its impact, if any, on the pending motions by 7/14/95. Any reply by the govt shall be filed by 7/19/95, at which time the matter will be taken on submission. ( Signed by Chief Judge Charles P. Sifton , dated: 7/7/95; copies mailed by chambers.) (Ferguson, Frances) (Entered: 07/14/1995) |
| 07/14/1995 | 1315 | LETTER dated 7/12/95 from Martin Goldberg, Esq., to Judge Sifton, in support of motion for a new trial. (Asreen, Wendy) (Entered: 04/09/1997) |
| 07/21/1995 | 1098 | LETTER dated 7/21/95 from Andrew Weissman, AUSA, to all counsel enclosing a copy of an Affirmation in Support of Arrest Warrant as to Salvatore Miciotta, who was a witness in this case, filed before Judge Nickerson. (w/enclosure) (Ferguson, Frances) (Entered: 07/24/1995) |
| 07/25/1995 | 1101 | LETTER dated 7/26/95 from AUSA, George Stamboulidis, to Court Reporter Sheldon Silverman, attaching a transcript of testimony with corrections for |

| | | |
|---|---|---|
| | | review against his notes and requesting that the transcript be corrected. (Asreen, Wendy) (Entered: 04/09/1997) |
| 08/16/1995 | 1109 | ORDER as to Alphonse Persico, for parties to show cause in writing by 9/15/95 why the request, if any, for the correction of the trial transcript contained in the govt's annexed letter dated 7/31/95 should not be granted. ( Signed by Chief Judge Charles P. Sifton , dated: 8/10/95; copies mailed by chambers) (Ferguson, Frances) (Entered: 08/16/1995) |
| 08/30/1995 | 1112 | LETTER dated 8/30/95 from AUSA Andrew Weissman to Judge Sifton enclosing a transcript, per request of law clerk Matthew D'Amore, reflecting Judge Ross's ruling precluding the Scarpa issue in 93-CR-1231 (ARR). See transcript dated 6/28/95 at 62-87. Also, the transcript has not been received of Judge Ross's pre-trial ruling on the Scarpa issue in 93-CR-1364 (ARR), rendered orally on 8/28/95. It will be provided to the Court as soon as it is made available. (Ferguson, Frances) (Entered: 08/31/1995) |
| 09/06/1995 | 1114 | LETTER dated 8/23/95 from Ellen M. Corcella to Judge Sifton, Re: Enclosing the proceedings before Judge Dearie in 93 cr 1365 referred to in footnote 13 of the 8/9/95 submission. (Piper, Francine) (Entered: 09/06/1995) |
| 10/03/1995 | 1117 | LETTER dated 7/31/95 from AUSA George Stamboulidis to Judge Sifton, as to dft Alphonse Persico, enclosing a corrected page of the transcript of the trial involving a one-letter change on line 16 of page 588; the twelfth word on that line was corrected from "war" to "car," and requesting that the Court authorize the Clerk to replace the corrected page 588 for the page 588 which is currently in the Court file. (Ferguson, Frances) (Entered: 10/03/1995) |
| 10/03/1995 | 1118 | ORDER as to Alphonse Persico: Parties having not responded to the order to show cause in writing by 9/15/95 why the request for the correction of the trial transcript contained in the govt's [1117-1] letter dated 7/31/95 should not be granted, the correction is GRANTED by the Court and the transcript ordered amended. ( Signed by Chief Judge Charles P. Sifton , dated: 9/22/95) (Ferguson, Frances) Modified on 12/06/1995 (Entered: 10/03/1995) |
| 11/06/1995 | 1121 | LETTER undated from Teresa Fussel to Judge Sifton inquiring as to when the trial will end. (Ferguson, Frances) (Entered: 11/13/1995) |
| 12/06/1995 | 1123 | (COPY) ORDER dated 9/22/95 as to Alphonse Persico, granting the correction of the trial transcript and the transcript is ordered amended . (Copy of the corrected page 588 of the trial transcript annexed.) ( Signed by Chief Judge Charles P. Sifton , dated: 9/22/95) [Also see document #1118 ] (Ferguson, Frances) (Entered: 12/06/1995) |
| 02/22/1996 | 1136 | LETTER dated 2/21/96 from AUSA to Judge Sifton, in opposition to the defendantFusco's Rule 32 motion to withdraw guilty plea and to notify the Court that Fusco is medically cleared to return to Court for sentencing. (DiTomasso, Mike) (Entered: 02/23/1996) |
| 05/15/1996 | 1150 | TRANSCRIPT filed as to trial held on 4/20/94 before Judge Sifton. AUSA: Andrew Weissmann, Ellen Corcella and Geroge Stamboulidis. Court Reporter: Sheldon Silverman. (Asreen, Wendy) (Entered: 04/09/1997) |
| | | |

| Date | No. | Description |
|---|---|---|
| 05/16/1996 | | Sealed envelope containing a application & Order. (Drayton, Lorraine) (Entered: 05/20/1996) |
| 05/24/1996 | 1154 | LETTER dated 5/24/96 from AUSA Andrew Weissmann to Judge Weinstein enclosing a copy of Court Exhibit 12, which was made available to defense counsel on 5/24/96. (Greves, Liz) (Entered: 05/28/1996) |
| 06/11/1996 | 1159 | ORDER directing the parties to exchange papers addressed to the issues discussed in Ms. Caproni's letter dated 5/29/96, on or before 6/5/96, and replies on or before 6/6/96, if required. ( Signed by Chief Judge Charles P. Sifton , dated: 5/30/96) (DiTomasso, Mike) (Entered: 06/11/1996) |
| 06/12/1996 | 1368 | LETTER dated 6/11/96 from Martin Goldberg, Esq., to Judge Sifton, for Lawrence Fiorenza joining the submissions of co-counsel. (Asreen, Wendy) (Entered: 07/02/1997) |
| 06/18/1996 | 1164 | Affirmation of Valerie Caproni in order bring t the Court's attention certain information that has recently come to her attention. (Greene, Donna) (Entered: 06/18/1996) |
| 07/03/1996 | 1168 | SEALED ORDER and Application. Sealed as per order of Mag. Go. Atty File# 92017. (Dobkin, David) (Entered: 07/03/1996) |
| 11/12/1996 | 1369 | LETTER dated 11/8/96 from Dorothy Fiorenza, Esq., to Judge Sifton, forwarding an addendum to the memo and the "Table of Contents". (Asreen, Wendy) (Entered: 07/02/1997) |
| 12/20/1996 | 1370 | LETTER dated 12/20/96 from Dorothy Fiorenza, Esq., to Judge Sifton, in further support of defendants' Brady claim. (Asreen, Wendy) (Entered: 07/02/1997) |
| 02/19/1997 | 1207 | MEMO and ORDER a new trial is ordered with respect to defts Josph and ANthony Russo and deft Joseph Monteleone on COunts 1,2,5,6,9,12. Except as to the relief, all defts' post-trial motions are, in all respect, denied. ( Signed by Chief Judge Charles P. Sifton , dated: 2/18/97) (Dobkin, David) (Entered: 02/25/1997) |
| 03/21/1997 | 1242 | MEMORANDUM AND ORDER that Robert Zambardi's motion to consolidate the indictment in this case with an indictment pending before Judge Raggi- CR-94-1199, and his motion for specific performance of his plea agreement are DENIED. Signed by Chief Judge Charles P. Sifton on 3/17/97. c/m (Asreen, Wendy) (Entered: 04/09/1997) |
| 04/08/1997 | 1250 | LETTER dated 8/17/94 from AUSA Andrew Weissman to Defense counsel, enclosing a copy of the Scarpa "209's" concerning the Colombo Family war. w/enclosure. (rreceived for docketing on 4/8/97). (Dobkin, David) (Entered: 04/08/1997) |
| 04/08/1997 | 1257 | SEALED LETTER dated 12/12/96 As per order of Judge Sifton. Date of Sealing 4/7/97. AUSA Valerie Caproni. (Dobkin, David) (Entered: 04/08/1997) |
| 04/09/1997 | 1304 | NOTICE of Motrion in limine re: other crimes by USA as to Victor J. Orena, Pasquale Amato, Carmine Sessa, Michael Sessa, Lawrence A. Fiorenza, |

| | | |
|---|---|---|
| | | Lawrence Mazza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone SR., Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro (received for docketing on 4/9/97). (Dobkin, David) (Entered: 04/09/1997) |
| 04/09/1997 | 1306 | LETTER dated 5/29/96 from AUSA Ellen Corcella to Judge SIfton re: enclsoure of Affirmation by Valerie Caproni concerning certain newly discovered information concerning the "Girlfriend 302". w/enclosure. (received for docketing on 4/9/97). (Dobkin, David) (Entered: 04/09/1997) |
| 06/30/1997 | 1371 | LETTER dated 6/25/97 from Salvatore Marinello, Esq., to Judge Sifton, requesting that defendant Joseph Russo be permitted to waive his appearance at the 7/2/97 conference. (Asreen, Wendy) (Entered: 07/02/1997) |
| 06/30/1997 | 1372 | MAIL RETURNED: Order dated 6/13/97 regarding the sentencing of Anthony Russo, mailed to Salvatore Marinello at 300 Old Country Road, Mineola. Returned with the notation, "forwarding order expired". (remailed 7/2/97 to address of 55 Mineola Blvd.; docket sheet updated) (Asreen, Wendy) (Entered: 07/02/1997) |
| 06/30/1997 | 1373 | LETTER dated 6/26/97 from Alan Futerfas, Eseq., to Judge Sifton, requesting that Anthony Russo be permittted to waive his appearance at the 7/2/97 conference. (Asreen, Wendy) (Entered: 07/02/1997) |
| 07/02/1997 | 1375 | LETTER dated 1/17/94 from Martin Goldberg, Esq., to Judge Sifton, enclosing a copy of the decision in United States v Abcasis which reaffirmed that the Constitution guarantees criminal defendants an opportunity to present a complete defense. (Asreen, Wendy) (Entered: 07/02/1997) |
| 07/02/1997 | 1376 | LETTER dated 4/29/94 from Martin Goldberg, Esq., to Judge Sifton, in support of the RUle 29 motions before the Court. (Asreen, Wendy) (Entered: 07/02/1997) |
| 07/02/1997 | 1377 | LETTER dated 5/25/94 from Martin Goldberg, Esq., to Judge Sifton, stating that the type of evidence that existed as to Pontillo does not exist as to defendant Fiorenza. (Asreen, Wendy) (Entered: 07/02/1997) |
| 07/02/1997 | 1378 | LETTER dated 8/11/94 from Martin Goldberg, Esq., to Judge Sifton, joining in all motions submitted by co-counsel and to supplement his letter of 6/29/94. (faxed copy w/attachments annexed) (Asreen, Wendy) Modified on 07/02/1997 (Entered: 07/02/1997) |
| 07/02/1997 | 1379 | LETTER dated 7/12/95 from Martin Goldberg, Esq., to Judge Sifton, in support of request for a new trial. (Asreen, Wendy) (Entered: 07/02/1997) |
| 09/11/1997 | | Magistrate Judge Pollak has been selected by random selection to handle any matters that may be referred in this case. (Vaughn, Terry) (Entered: 09/12/1997) |
| 09/29/1997 | 1416 | SEALED LETTER dated 1/27/95 from Alan Futerfas to the Court (Dobkin, David) (Entered: 09/29/1997) |
| 11/13/1997 | 1422 | |

| | | |
|---|---|---|
| | | SEALED DOCUMENT. 2 letters dated 10/31/97 & 11/10/97; affidavit dated 10/29/97 placed in vault. Sealed per order of Judge Sifton. (Greene, Donna) (Entered: 11/21/1997) |
| 11/14/1997 | 1418 | ORDER that the defense counsel's motion to be relieved as counsel for deft. Lawrence Fiorenza is denied. Counsel is directed to comply with his client's requests as set forth in Fiorenza's affidavit of 10/29/97, Which is ordered sealed except as to defense counsel. ( Signed by Chief Judge Charles P. Sifton , dated: 11/5/97). c/m (Greene, Donna) (Entered: 11/14/1997) |
| 11/18/1997 | 1424 | COPY OF LETTER dated 11/18/97 from Ellen M. Corcella to Judge Sifton, responding to the deft. Richard Fusco's motion requesting that this Court reject the guilty plea he entered prusuant to Rule 11 (e) (1) (C) of the Federal Rules of Criminal Procedure which provided for a 14-year term of incarceration. (Greene, Donna) (Entered: 12/05/1997) |
| 11/21/1997 | 1421 | LETTER dated 11/7/97 from Ellen M. Corcella to Judge Sifton, submitted pursuant to the Court's request that Your Honor be notified when the deft. Richard Fusco is scheduled to return to the Eastern District for Sentnece. Mr. Fusco is currently scheduled for sentence before Your Honor on 11/21/97 at noon. (Greene, Donna) (Entered: 11/21/1997) |
| 12/16/1997 | 1426 | COPY OF LETTER dated 12/5/97 from Ellen M. Corcella to Judge Sifton, in connection with the deft. Richard Fusco's sentencing, which is scheduled for 12/11/97 at 12:00 noon. (Greene, Donna) (Entered: 12/16/1997) |
| 12/16/1997 | 1428 | MAIL RETURNED (Moved Left no Address unable to forward). Order #1418 returned on 12/11/97 (Gonzalez, Mary) (Entered: 12/16/1997) |
| 01/05/1998 | 1440 | MAIL RETURNED. Judgment in a Criminal Case mailed to Marvin Segal on 12/26/97 returned on 1/5/98. " Segal & Hundley moved left no address - unable to forward". (Greene, Donna) (Entered: 01/08/1998) |
| 01/06/1998 | 1439 | SEALED DOCUMENT containing a order and affidavit, to be placed in vault as per order of Judge Sifton dated 12/30/97. (Jean (Entered: 01/06/1998) |
| 02/05/1998 | 1447 | INTER-OFFICE MEMO from Mag. Judge Pollak, to Terry Vaughn, Operations Mgr., dated Feb. 2, 1998, recusing herself from this case and requesting that another mag. judge be assigned by random selection. (Vaughn, Terry) (Entered: 02/05/1998) |
| 02/09/1998 | | Magistrate Judge Caden has been selected by random selection to handle any matters that may be referred in this case. (Vaughn, Terry) (Entered: 02/09/1998) |
| 07/24/1998 | 1461 | COPY OF LETTER dated 7/24/98 from Andrew Weissmann, AUSA to Judge Sifton, requesting the unsealing of the government's 6/29/98, motion pursuant to Section 5K1.1 of the Sentencing. (Greene, Donna) (Entered: 07/31/1998) |
| 07/27/1998 | 1460 | LETTER dated 7/17/98 from Matthew J. Brief, Esq. to Judge Sifton, requesting that both their 6/19/98 5(k)1.1 motion/letter be sealed. (Greene, Donna) (Entered: 07/27/1998) |
| 07/31/1998 | | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 45 of 53 PageID #: 10421

|  |  |  |
|---|---|---|
|  |  | ENDORSED ORDER on doc. #1461. Application granting the unsealing of government's 6/29/98 motion pursuant to Section 5K1.1 of the Sentencing Guidelines. ( Chief Judge Charles P. Sifton , dated 7/29/98). (Greene, Donna) (Entered: 07/31/1998) |
| 08/03/1998 | 1462 | MAIL RETURNED. Judgment dted 7/22/98 mail to J. Bruce Maffeo returned on 8/3/98. "Forwarding Order Expired". (Greene, Donna) (Entered: 08/03/1998) |
| 08/18/1998 | 1472 | MAIL RETURNED. Endosed Letter dated 8/7/98 from Matthew J. Brief to Judge Sifton returned on 8/18/98. "Return to Sender moved fwdg order expired". (Greene, Donna) (Entered: 08/18/1998) |
| 11/02/1998 | 1484 | LETTER dated 10/29/98 from Alan S. Futerfas to Judge Sifton, Requesting an extension of time from 10/19/98 to 11/2/98 for submission of objections to the Presentence Report for Anthony Russo. (Piper, Francine) (Entered: 11/02/1998) |
| 12/04/1998 | 1487 | COPY OF LETTER dated 12/2/98 from Alan S. Futerfas to Judge Sifton, requesting that the conference previously scheduled for 12/2/98 at 4:30 be continued to a date and time agreed upon by all parties. (Greene, Donna) (Entered: 12/07/1998) |
| 02/04/1999 | 1498 | LETTER dated 12/2/98 from Alan S. Futerfas to Judge Sifton, requesting that the conference set for today at 4:30 be continued to a date and time agreed upon by all parties. (Reddy, Lisa) (Entered: 02/04/1999) |
| 02/17/1999 | 1504 | LETTER dated 2/11/99 from Stephen D. Kelly, AUSA to Judge Sifton, requesting additional time to respond to the defts. Rule 33 motion filed 1/11/99. Counsels propose that the defts. reply brief, if any, be filed by 3/9/99 and that the sentencing be rescheduled on 3/12/99 at 12:00. (Greene, Donna) (Entered: 02/17/1999) |
| 02/17/1999 | 1505 | LETTER dated 1/26/99 from Alan S. Futerfas to Judge Sifton, addressing the responding government criticism of their conduct throughout the trial. (Greene, Donna) (Entered: 02/17/1999) |
| 03/02/1999 | 1507 | ORDER, granting the government's request to extend time to respond to defendants' Rule 33 motion until 3/1/99 . (Signed by Chief Judge Charles P. Sifton, dated 3/1/99). C/M. See letter dated 2/26/99 from AUSA Stephen D. Kelly to Judge Sifton. (Reddy, Lisa) (Entered: 03/02/1999) |
| 03/02/1999 | 1508 | MEMORANDUM by USA in opposition to defendants' Rule 33 motion. (Reddy, Lisa) (Entered: 03/02/1999) |
| 03/24/1999 | 1541 | AFFIDAVIT by Frank Handelman in support of request for payment. (Greene, Donna) (Entered: 04/09/1999) |
| 04/15/1999 | 1548 | MEMORANDUM and ORDER that the defts. letter application for reconsideration of the Court's March 18 memorandum and order is denied. The transcript of the detention hearing of Mazza does not provide a basis for reconsideration. ( Signed by Chief Judge Charles P. Sifton , dated: 4/14/99). c/m (Greene, Donna) (Entered: 04/15/1999) |
|  |  |  |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 46 of 53 PageID #: 10422

| 04/19/1999 | 1550 | LETTER dated 3/18/99 from Alan S. futerfas to Judge Sifton, submitting to place before Your Honor a document that is specifically relevant to whether Lawrence Mazza perjured himself at trial in denying that he had been a fugitive and in creating an elaborate story as to why he had left the state and dyed his hair. (Greene, Donna) (Entered: 04/19/1999) |
| 04/22/1999 | | Certified copy of docket sheet sent to USCA. (Gonzalez, Mary) (Entered: 04/22/1999) |
| 04/22/1999 | 1553 | MAIL RETURNED. Memorandum and Order dated 4/14/99 mailed to Marvin Segal, Esq. returned on 4/22/99. "No longer at this address." (Greene, Donna) (Entered: 04/26/1999) |
| 04/29/1999 | 1555 | USCA Order filed on 4/27/99 The court noting that a Notice of Appeal filed in 99-1171 is being consolidated with 99-1168. The Court further noting that a new scheduling order will be issued with regards to 99-1168(L) and 99-1171 are hereby consolidated. Judge notified. Ackn mailed. USCA #99-1168 and 99-1171. (Gonzalez, Mary) (Entered: 04/29/1999) |
| 06/30/1999 | 1560 | LETTER dated 6/27/99 from Samuel Gravina, to M. Cecelia Volk, requesting copies of the judgments entered for certain defendants. (Murphy, Margaret) (Entered: 07/14/1999) |
| 12/29/1999 | 1576 | LETTER dated 12/20/99 from David Schoen to Mag. Caden, advising the court that counsel will advise the AUSA of relevant issues in the case. (Piper, Francine) (Entered: 12/29/1999) |
| 07/10/2000 | | CASE reassigned to Judge Jack B. Weinstein from Judge Charles P. Sifton. (Chow, Alice) (Entered: 07/21/2000) |
| 06/21/2001 | 1591 | LETTER dated 10/17/93 from Zachary W. Carter, AUSA to Hon. Charles P. Sifton. Regarding various motions by defendants including thier recent requests for bills of particulars. (Chee, Alvin) (Entered: 06/21/2001) |
| 06/22/2001 | 1599 | LETTER dated 02/02/94 from Michael S. Washor on behalf of all defense counsel, to Hon. Charles P. Sifton. Regarding the outstanding and undecided issues that counsel request be adjudicated before openings to the jury. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1601 | By USA as to Alphonse Persico. Regarding the government's requests to charge defendant. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1602 | The government's memorandum in support of its motion for an anonymous and partially sequestered jury. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1606 | LETTER dated 01/20/94 from Barry I. Slotnick to Hon. Charles P. Sifton. Regarding list of items of evidence to be marked as defense exibits. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1607 | LETTER dated 01/26/01 from Mark M. Baker to Hon. Charles P. Sifton. Regarding several outstanding matters before the Court. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1608 | Transcript of motion before the Hon. C.P. Sifton. November 2, 1993. (Chee, Alvin) (Entered: 06/22/2001) |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 47 of 53 PageID #: 10423

| 06/22/2001 | 1610 | Bill of Particulars by USA. (Chee, Alvin) (Entered: 06/22/2001) |
|---|---|---|
| 06/22/2001 | 1613 | Transcript of status conference before Hon. C.P. Sifton. August 5, 1993. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1614 | LETTER dated 06/30/94 from George Stamboulidis, AUSA, to Hon. C.P. Sifton. Letter to move "in limine" to preclude Persico from mentioning certain subjects during course of his opening statements and the balance of trial. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1615 | LETTER dated 3/22/94 from Andrew Weissmann, AUSA, to defense counsels . Regarding government exhibits. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1616 | LETTER dated 02/18/94 from George Stamboulidis, AUSA, to Hon. C.P. Sifton. Regarding FBI 302's (government exhibits). (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1617 | LETTER dated 02/25/94 from Ellen M. Corcella, AUSA, to defense counsels. Regarding materials that are available for review. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1618 | LETTER dated 02/21/94 from George Stamboulidis, AUSA, to Hon. C.P. Sifton. Regarding request by Court on the issue of the opening statement of Samuel Dawson, Esq. in trial of US v. Salerno. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1619 | LETTER dated 03/02/94 from Andrew Weissmann, AUSA, to Hon. C.P. Sifton. Regarding areas to examine on re-direct examination. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1620 | LETTER dated 02/25/94 from Andrew Weissman, AUSA, to Hon. C.P. Sifton. Regarding position of government in connection with defendants' objections to admission of cocoonspirators statements under Rule 801 (d) (2) (E). (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1623 | LETTER dated 02/18/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding move in limine to limit certain cross-examination of government witness. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1626 | LETTER dated 01/07/94 from Mark M. Baker, counsel for defendant, to Hon. C.P. Sifton. Regarding list of tape recordings and transcripts. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1627 | LETTER dated 01/07/94 from Michael S. Washor to Hon. C.P. Sifton. Regarding request to extend the time to file defense objections. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1629 | LETTER dated 01/12/94 from Barry I. Slotnick, counsel for defendant, to Hon. C.P. Sifton. Regarding marked transcripts. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1630 | |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 48 of 53 PageID #: 10424

| | | |
|---|---|---|
| | | LETTER dated 01/26/94 from Barry I. Slotnick, attorney to defendant, to Hon. C.P. Sifton. Regarding confiscated tape player of Alphonse Persico. of (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1634 | LETTER dated 03/03/94 from Richard E. Mischel, interim counsel to defendant, to Hon. C.P. Sifton. Regarding summary of Mr. Persico's efforts to secure substitute counsel. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1635 | LETTER dated 02/08/94 from Barry I. Slotnick, counsel for defendant, to Hon. C.P. Sifton. Regarding move of A. Persico to FCI Otisville from MCC. Request a move back to MCC. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1636 | LETTER dated 01/14/94 from Mark M. Baker to Hon. C.P. Sifton. Regarding request for closed courtroom. (Chee, Alvin) Modified on 06/22/2001 (Entered: 06/22/2001) |
| 06/22/2001 | 1637 | LETTER dated 02/07/94 from Barry I. Slotnick, counsel for defendant, to Hon. C.P. Sifton. Regarding request for copies of various exhibits. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1638 | LETTER dated 02/07/94 from Barry I. Slotnick, attorney for defendant, to Hon. C.P. Sifton. Regarding request for order granting A. Persico permission to observe the trial of his codefendants. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1639 | LETTER dated 02/23/94 from Mark M. Baker, counsel for defendant, to Hon. C.P. Sifton. Regarding request of A. Persico to be maintained in custody at MCC, as well as reinstating Barry Slotnick, Esq. as trial counsel. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1640 | LETTER dated 07/21/94 from Kelly Guthy, attorney to defendant, to Hon. C.P. Sifton. Regarding the instant application to preclude the government from questioning or eliciting testimony from governmental informant and witness, L. Mazza. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1641 | LETTER dated 06/21/94 from Barry Levin, attorney for defendant, to Hon. C.P. Sifton. Regarding defense's exhibit list for trial. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1642 | LETTER dated 06/15/01 from Barry Levin, counsel for defendant, to Hon. C.P. Sifton. Regarding letter from Barry Slotnick, Esq. setting forth which tapes the defense would like marked as defense exhibits. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1644 | LETTER dated 06/30/94 from Kelly Guthy, attorney for defendant, to Hon. C.P. Sifton. Regarding opposition to government's recent motion "in limine", where they seek to introduce evidence of two assaults. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1645 | LETTER dated 07/05/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding support of the admissibility of conversations. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1646 | LETTER dated 06/21/94 from Barry Levin, counsel to defendant, to Hon. C.P. Sifton. Regarding government's opposition to the defendant's motion in |

| | | |
|---|---|---|
| | | limine to admit the affidavit of G. Scarpa. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1647 | LETTER dated 06/14/94 from Barry Levin, counsel for defendant, to Hon. C.P. Sifton. Regarding request for a two-week adjournment of the commencement of the Persico trial. (Chee, Alvin) Modified on 06/22/2001 (Entered: 06/22/2001) |
| 06/22/2001 | 1648 | LETTER dated 06/26/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding Persico's motion "in limine" to preclude the introduction of his prior conviction under Rule 609 of the Federal Rules of Evidence. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1649 | LETTER dated 06/26/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding response to the defendant's motion "in limine" to preclude the use of various terms. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1650 | LETTER dated 07/01/94 from Kelly Guthy, counsel for defendent, to Hon. C.P. Sifton. Regarding judge's directive. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1651 | LETTER dated 06/29/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding Persico's motion to dismiss racketeering act one. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1652 | LETTER dated 07/08/94 from Barry Levin, counsel for defendant, to Hon. C.P. Sifton. Regarding the sealed confidential informant file pertaining to G. Scarpa. Request judge unseal file. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1653 | LETTER dated 06/27/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding move "in limine" to introduce certain evidence during trial. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1655 | Motion in limine pursuant to federal rule of evidence 1006. Filed by Barry Levin, counsel for defendant. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1656 | Motion in limine pursuant to federal rule of evidence 804. (Chee, Alvin) Modified on 06/22/2001 (Entered: 06/22/2001) |
| 06/22/2001 | 1657 | Subpoena in a criminal case. To U.S. Department of Probation. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1658 | LETTER dated 07/25/94 from Kelly Guthy, attorney for defendant, to Hon. C.P. Sifton. Regarding support of the defendant's within application pursuant to Federal Rules of Criminal Procedure 29 for a judgment of acquittal. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1659 | Affidavit in opposition to motion to quash trial subpoena for J. Bruce Maffeo, Esq. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1660 | LETTER dated 07/20/94 from J. Bruce Maffeo, Esq., to Hon. C.P. Sifton. Regarding response to affidavit of Kelly Guthy, Esq., opposing the motion to quash a subpoena. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1661 | |

| | | |
|---|---|---|
| | | Order to show cause before the Hon. C.P. Sifton as to why an order should not be entered quashing the subpoena served upon J. Bruce Maffeo, Esq. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1662 | Memorandum of law in support of the compelled testimony of J. Bruce Maffeo, Esq. By Barry Levin, attorney for defendant. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1663 | LETTER dated 01/11/94 from Mark M. Baker, counsel for defendant, to Hon. C.P. Sifton. Regarding alleged prior bad acts which the government intends to introduce at trial pursuant to Fed.R.Evid. 404(b). (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1664 | LETTER dated 07/13/94 from Andrew Weismann, AUSA, to Hon. C.P. Sifton. Regarding various potential conflicts that Alan Futerfas, Esq., has in connection with his representation of the defendant. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1665 | LETTER dated 07/11/94 from Barry Levin, counsel for defendant, to Hon. C.P. Sifton. Regarding defendant's instant application to strike certain statements made by government witness. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1666 | LETTER dated 07/21/94 from Kelly Guthy, counsel for defendant, to Hon. C.P. Sifton. Regarding instant application to preclude the government from questioning or eliciting testimony from governmental informant. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1667 | LETTER dated 07/15/94 from Michael S. Washor, counsel for defendant, to Hon. C.P. Sifton. Regarding serveral important issues pertaining to the case. (Chee, Alvin) Modified on 06/22/2001 (Entered: 06/22/2001) |
| 06/22/2001 | 1668 | LETTER dated 07/20/94 from George Stamboulidis, AUSA, to Hon. C.P. Sifton. Regarding position on the legal representation of Carmine Persico. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1669 | Defendant's proposed voir dire questions. Filed by Barry Levin. To Hon. C.P. Sifton and George Stamboulidis, Esq. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1670 | Copy of the government's proposed jury questionaire. To Hon. C.P. Sifton. From George A. Stamboulidis, AUSA. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1671 | LETTER dated 06/16/94 from Ellen M. Corcella, AUSA, to Barry Levin, counsel for defendant. Regarding follow-up on the discovery issues discussed at the pretrial conferences. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1672 | LETTER dated 06/06/94 from Barry Levin, counsel for defendant, to George Stamboulidis, AUSA. Formal notice to US government of the defendant's intention to interview several Bureau of Prison employees. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1673 | LETTER dated 06/06/94 from Barry Levin, attorney for defendant, to George Stamboulidis, AUSA. Regarding request for discovery. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1674 | |

| | | |
|---|---|---|
| | | LETTER dated 06/10/94 from Barry Levin, counsel to defendant, to Ellen Corcella, AUSA. Regarding request for the Piazza homicide material. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1675 | LETTER dated 06/13/01 from Ellen M. Corcella, AUSA, to Barry Levin, counsel for defendant. Regarding letter of discovery sent by Levin. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1676 | LETTER dated 05/02/94 from Barry Levin, counsel to defendant, to Hon. C.P. Sifton. Regarding motions and any unresolved discovery issues. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1677 | LETTER dated 06/13/94 from Ellen M. Corcella, AUSA, to Hon. C.P. Sifton. Regarding discovery sent by Barry Levin. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1678 | LETTER dated 06/01/94 from Barry Levin, counsel for defendant, to Ellen Corcella, AUSA. Regarding FBI Debriefings (302's) for Lawrence Mazza and John Pate. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1679 | LETTER dated 06/07/01 from Barry Levin, counsel for defendant, to Hon. C.P. Sifton. Regarding the government's lack of good faith in complying with discovery obligations. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1680 | LETTER dated 06/29/94 from Ellen M. Corcella, AUSA, to Barry Levin, counsel for defendant. Regarding certain discovery issues. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1681 | LETTER dated 07/06/94 from Ellen M. Corcella, AUSA, to Barry Levin, counsel for defendant. Regarding FBI laboratory and latent print records. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1682 | LETTER dated 07/01/94 from George Stamboulidis, AUSA, to Barry Levin, counsel for defendant. Regarding copy of Government Exhibit 3500-39 (T). (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1683 | Defendant A. Persico's request to charge. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1687 | LETTER dated 02/03/94 from George Stamboulidis, AUSA, to Hon. C.P. Sifton. Regarding particulars with respect to companies and locations of proposed jury questionnaire. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1688 | LETTER dated 01/21/94 from Salvatore Marinello, AUSA, to Hon. C.P. Sifton. Regarding juror questionnaire. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1689 | LETTER dated 01/31/94 from Andrew Weissman, AUSA, to Hon. C.P. Sifton. Regarding various issues that arose at the status conference on January 28, 1994. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1690 | LETTER dated 01/23/94 from Barry Slotnick, defendant for counsel, to Hon. C.P. Sifton. Defendant requests the Court to include following questions in its customary interrogation of prospective jurors. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1691 | |

| | | |
|---|---|---|
| | | LETTER dated 01/23/94 from George Stamboulidis, AUSA, to Hon. Charles P. Sifton. Regarding government's proposed jury questionnaire. (Chee, Alvin) (Entered: 06/22/2001) |
| 06/22/2001 | 1704 | Transcript of trial before the Hon. C.P.S. on April 18, 1994. (Chee, Alvin) (Entered: 06/22/2001) |
| 08/21/2001 | 1708 | LETTER dated 8/14/01 from Michelle Roker with the Court of Appeals to EDNY Appeals Clerk, stating that the Circuit inadvertently issued the mandate and is now recalling it. [Mandate sent to the Circuit on 8/20/01 by mcg.] (Vaughn, Terry) (Entered: 08/21/2001) |
| 02/01/2002 | 1714 | LETTER dated 10/18/93 from Andrew Weissmann to Judge Sifton we write with respect to two issues that arose in connection with Alphonse Persico's detention hearing. (Jackson, Ramona) (Entered: 02/01/2002) |
| 02/05/2002 | 1715 | SEALED DOCUMENT as to Alphonse Persico (Jackson, Ramona) (Entered: 02/05/2002) |
| 06/24/2002 | | CASE reassigned to Judge David G. Trager from Judge Jack B. Weinstein. Parties notified. (Bowens, Priscilla) (Entered: 06/25/2002) |
| 07/10/2002 | 1720 | MAIL RETURNED. Notification of Case Reassignmen mailed to Stephen Kelly, Esq. returned on 7/10/02. "Insufficient address". (Greene, Donna) (Entered: 07/12/2002) |
| 08/22/2007 | 1750 | TRANSCRIPT of Hearing Proceedings as to Victor J. Orena, Pasquale Amato, Lawrence Mazza, Carmine Sessa, Michael Sessa, Lawrence A. Fiorenza, Joseph Russo, Anthony Russo, Robert Zambardi, Joseph Monteleone, SR, Alphonse Persico, Joseph Tomasello, Theodore Persico, Richard Fusco, James Delmastro held on February 28th 1997 before Judge Weinstein. Court Reporter: Diana Pereira. (Attachments: # 1 119-259# 2 word index) (Hong, Loan) (Entered: 08/22/2007) |
| 03/07/2008 | | NOTICE Case ordered from Lee's Summit National Archives for Dorla Henriquez on March 7, 2008. (Hugh, Lewis) (Entered: 03/07/2008) |
| 03/13/2008 | | NOTICE Case received and person called on March 13, 2008. (Hugh, Lewis) (Entered: 03/13/2008) |
| 04/16/2008 | | NOTICE Case sent back to Lee's Summit National Archives on April 15, 2008. (Hugh, Lewis) (Entered: 04/16/2008) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 09/20/2016 16:31:35 | | |
| PACER Login: | AllonLifshitz:3504698:4299065 | Client Code: |
| Description: | Docket Report | Search Criteria: | 1:92-cr-00351-DGT |

Case 1:10-cr-00147-DLI   Document 846-2   Filed 09/21/16   Page 53 of 53 PageID #: 10429

| Billable Pages: | 30 | Cost: | 3.00 |
|---|---|---|---|